In re:                                                          Case No. 14-35381-rld
James Joel Holman                                               Chapter 7
Candice Evangeline Holman
         Debtors            **CERTIFICATE OF NOTICE**

District/off: 0979-3        User: pj              Page 1 of 15          Date Rcvd: Jan 16, 2015
                           Form ID: pdf018        Total Noticed: 1047

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jan 18, 2015.
db/jdb       +James Joel Holman,   Candice Evangeline Holman,   26280 S. Milk Creek Circle,
              Mulino, OR 97042-9652
br           +Lynnette May & John Lynch,   9340 SW Beaverton Hillsdale Hwy,   Beaverton, OR 97005-3301
100764261    +AG West,   2929 N Pacific Hwy,   Woodburn, OR 97071-8960
100764284     AMB U.S. Logistics Fund, L.P.,   P.O. Box 6156,   Hicksville, NY 11802-6156
100764294    +AT&T Capital Services, Inc.,   2000 W. SBC Center Dr.,   Hoffman Estates, IL 60192-5005
100764251    +Aaron Raz,   J&A Courier,   2680 Forrester Way,   Eugene, OR 97401-5100
100764252    +Abdalla, Haytham,   9019 161ST ST E,   PUYALLUP, WA 98375-3000
100764253     Abear, Bryan,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764254    +Able Garage Door Service, Inc.,   10761 SE 240th Pl.,   Damascus, OR 97089-6510
100764255    +Accountemps,   PO Box 743295,   Los Angeles, CA 90074-3295
100764256    +Accounting Principals,   10151 Deerwood Park Blvd,   Bldg 200 Ste. 400,
              Jacksonville, FL 32256-0566
100764257    +Adan, Feysal,   4702 Davis Ave S,   Renton, WA 98055-6225
100764258    #+Adventist Health/Occup Health,   10201 SE Main St. Suite 29,   Portland, OR 97216-2937
100764259    +Aeroflight Executive Services,   8555 Perimeter Rd South,   Seattle, WA 98108-3837
100764260    +Afana, John,   18418 N LESLIE LN,   COLBERT, WA 99005-9272
100764262    +Aguilera Jr, Manuel,   600 Becker Rd,   Toppenish, WA 98948-9471
100764263    +Ahmetspahic, Alisirah,   1127 W Dalke Ave,   Spokane, WA 99205-6628
100764264    +AirGas Dry Ice,   N 3808 Sullivan Rd Bldg #2,   Spokane, WA 99216-1623
100764265    +Ajuech, Mario,   16964 SE Stark St, Apt #107,   Portland, OR 97233-4384
100764266    +Akram, Mohammad,   12223 50th Ave South,   Tukwila, WA 98178-3428
100764267    +Akseki, Koksal,   3401 O Street,   Vancouver, WA 98663-2449
100764268    +Al's Car Care, Inc.,   8511 Fairview Ave.,   Boise, ID 83704-8321
100764269    +Albright, Jon,   Elk Express,   PO Box 264,   Elk, WA 99009-0264
100764270    +Alcombrack, Kevin,   20 S LINDEN AVENUE,   E WENATCHEE, WA 98802-5137
100764271    +Alexander Naito,   Miller Nash LLP,   111 SW 5th Ave., Ste. 3400,   Portland, OR 97204-3614
100764272    +All City Fence Co.,   36 South Hudson,   Seattle, WA 98134-2443
100764273     All Plaintiffs Known & Unknown,   c/o Toby Marshall,   936 N. 34th St., Ste. 400,
              Seattle, WA 98103-8869
100764275    +Allen, Darian,   7525 SPRINGHILL DR,   GLADSTONE, OR 97027-1281
100764276     Allen, Joe,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764277     Allied Waste - Albany,   PO Box 78829,   Phoenix, AZ 85062-8829
100764278     Allied Waste - Portland,   PO Box 78829,   Phoenix, AZ 85062-8829
100764281    +Alonzo, Juan,   508 S NUTMEG STREET,   KENNEWICK, WA 99336-5901
100764282    +Alvarez, German,   1807 W Hopkins Street,   Pasco, WA 99301-4917
100764283    +Alvez, Gilberto,   753 SE Russell St.,   Camas, WA 98607-2246
100764285     American Express,   P.O. Box 650448,   Dallas, TX 75265-0448
100846177     American Express Bank, FSB,   c o Becket and Lee LLP,   POB 3001,   Malvern, PA 19355-0701
100764286    +American Towing,   61532 American Loop,   Bend, OR 97702-9798
100764287    +Amos, David,   878 NE HIDDEN VALLEY DR. #2,   BEND, OR 97701-5972
100764288    +Angell, Jared,   6567 PARK ST E,   FIFE, WA 98424-3825
100764289    +Antonyuk, Sergey,   10670 14 Ave. SW,   Seattle, WA 98146-2174
100764290    #+Applied Handling,   8531 S 222nd St.,   Kent, WA 98031-1938
100764291    +Arendell, Brian,   601 NE 118th Ave,   Portland, OR 97220-2118
100764292    +Arnold Machinery Company,   P.O. Box 30020,   Salt Lake City, UT 84130-0020
100764293    +Artz, Jona,   694 DEADY CROSSING RD,   SUTHERLIN, OR 97479-9575
100764296     Atosh, Ainashe,   23705 101st Pl SE Apt C104,   Kent, WA 98031-4231
100764297    +Aumick, Jaysen,   27746 166TH AVE SE,   COVINGTON, WA 98042-9138
100764298    +Austin Casas, Rafael,   535 NE Madison St.,   Salem, OR 97301-1409
100764299    +AutoMetrics,   813 North Front St.,   Yakima, WA 98901-2219
100764300    +Avetisov, Yuriy,   282 E James Ct Dr #103,   Meridian, ID 83646-3380
100764301    +Avila, Charles J,   743 W King Horn Drive,   Nampa, ID 83651-2239
100764303    +Azizi, Jawed,   625 SW 155Th St #206,   Burien, WA 98166-2465
100764304    +B&G Delivery System Inc.,   c/o Bruce J. Allgier, R/A,   4840 Frog Pond Rd,
              Newcastle, CA 95658-9625
100764305     Baldwin, Terrence,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764306    +Ball Janik,   101 SW Main St. Ste 1100,   Portland, OR 97204-3219
100853763    +Ball Janik LLP,   c/o Kevin S Mapes,   101 SW Main St Ste 1100,   Portland OR 97204-3219
100764307     Bank of America Home Loans,   PO Box 5170,   Simi Valley, CA 93062-5170
100764308    +Barajas, Raul,   904 S 40th St,   Yakima, WA 98908-3801
100764309    +Barber, Joshua,   112 NE 158th Ave,   Vancouver, WA 98684-3341
100764310    +Barnhouse, Tom,   4740 SIMONELLI RD,   THE DALLES, OR 97058-9527
100764311     Basin Immediate Care,   3737 Shasta Way Ste A,   Klamath Falls, OR 97603-4982
100764312    +Batie, Jeffery,   21757 SW CEDAR BROOK WAY #237,   SHERWOOD, OR 97140-5236
100764313    +Batiste, Roger,   1909-B SE 114TH CT,   VANCOUVER, WA 98664-5453
100764314    +Beemster, Todd,   1952 E 12TH , #34,   POST FALLS, ID 83854-4467
100764315    +Bekhazi, George,   6110 Washougal Lane,   Pasco, WA 99301-9726
100764317    +Bell, Christopher,   254 2nd Ave, PO Box 361,   Burbank, WA 99323-0361
100764316    +Bell, Christopher,   16628 New Colony Ave,   Caldwell, ID 83607-1444
100764318    +Bell, Heath,   306 N 23rd,   Pasco, WA 99301-4926
100764319    +Bend Inn & Suites,   15 NE Butler Market Rd,   Bend, OR 97701-7530
100764320     Bennett, James,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764321    +Benson, Keith,   27026 47TH PLACE S #D105,   KENT, WA 98032-6216

```
100764322     +Benton Co. District Court,   2721 W 10th Ave,   Kennewick, WA 99336-4813
100764323     +Bernstein, Richard,   6167 CASCADE HWY,   SILVERTON, OR 97381-9762
100764324     +Berry, Richard,   3004 GRANT ROAD,   E WENATCHEE, WA 98802-9219
100764325     +Bertschy, Russell,   520 11Th St NE, Apt 1,   East Wenatchee, WA 98802-4275
100764326     +Best Western Kennewick Inn,   4001 West 27th Ave.,   Kennewick, WA 99337-2422
100764327      Bettis, Michael,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764328     +Bingham, Ken,   965 LEWIS DRIVE,   EUGENE, OR 97402-4255
100764329     +Bingham, Stephen,   21029 SE 376TH,   AUBURN, WA 98092-9028
100764330     +Bitz, John,   4841 S Bell St,   Tacoma, WA 98408-7618
100764331     +Black, Patrick,   1217 NE 161ST CT,   VANCOUVER, WA 98684-4186
100764332     +Blair, Hugh,   924 N James,   East Wenatchee, WA 98802-4664
100764333     +Blue Mt. Chiropractic Clinic,   424 SW 6th St.,   Pendleton, OR 97801-2026
100764334     +Bo, Son Q,   13223 4th Ave SW,   Seattle, WA 98146-3338
100764335     +Bob Phipps Chevron,   200 North 1st,   Hermiston, OR 97838-1852
100764336     +Bohrer, Chris,   15665 S MASON HEIGHTS DR,   OREGON CITY, OR 97045-9451
100764337      Boise State University,   1910 University Drive,   Boise, ID 83725-1290
100764338     +Bond, Chris,   18210 70th Ave Court E,   Puyallup, WA 98375-1835
100764339     +Bonnah, Emmanuel,   31900 2nd Lane SW, Apt G-210,   Federal Way, WA 98023-4872
100764340     +Bonse, Steven M,   718 Monroe St. #C,   Wenatchee, WA 98801-2898
100764341     +Born, Michael,   572 EDMONDS AVE NE,   RENTON, WA 98056-3698
100764342      Bosley, Justin,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764343     +Bossa, Ahmed,   9334 S STEELE ST APT #T-426,   TACOMA, WA 98444-1872
100764344     +Bowden, Geoff,   18001 SE Marie St.,   Portland, OR 97236-1337
100764345     +Bowman, Derek,   21605 135TH ST E,   BONNEY LAKE, WA 98391-7504
100764346     +Boxes2Business,   PO Box 2328,   Lake Oswego, OR 97035-0079
100764347     +Boyd Enterprises,   1946 E. Edigner,   Santa Ana, CA 92705-4774
100764348     +Brammer, Travis,   329 SE 160TH AVE,   PORTLAND, OR 97233-3507
100764349     +Braxton, Anthony,   918 E 57TH ST,   TACOMA, WA 98404-2517
100764350     +Bray, George,   414 ORTING AVE NW,   ORTING, WA 98360-9432
100764351      Bret Stalder,   18715 N Augusta,   Greenacres, WA 99016
100764352     +Bridgetown Trucking Inc.,   14135 NE Airport Way,   Portland, OR 97230-3443
100764353     +Broadsword, Jayson A.,   135 Cary St.,   Winston, OR 97496-8592
100764354     +Brocato, Cameron,   37936 SE Gordon Creek Rd,   Corbett, OR 97019-9756
100764355     +Brodaczynski, Philip,   1497 OXFORD AVE,   RICHLAND, WA 99352-7615
100764356     +Brothers Auto Body,   109 SW Rathbun Rd,   Sutherlin, OR 97479-9042
100764357     +Brown, Aaron,   4841 SE 30TH AVE #31,   PORTLAND, OR 97202-4442
100764358     +Brown, David,   6400 NE Hwy 99, #G363,   Vancouver, WA 98665-8748
100764359     +Brown, Garland,   2112 7TH,   SPRINGFIELD, OR 97477-2300
100764360      Brown, Joshua,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764361     +Bruce L. Dorman,   529 Walnut Pl.,   Springfield, OR 97477-8011
100764362     +Bryan's House of Magic,   1605 NE Forbes Rd,   Bend, OR 97701-4984
100764363      Bryant, Mitchell,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764364     +Budget Towing,   6117 NE Portland Hwy, Bld 2,   Portland, OR 97218-2923
100764365     +Budget Truck Rental,   16449 Collections Center Dr.,   Chicago, IL 60693-0164
100764366     +Bueno Carmona, Yoisel,   15832 SE Stark St, Apt I,   Portland, OR 97233-3576
100764367     +Buenrostro, Joshua,   2502 Fruitvale Blvd,   Yakima, WA 98902-1199
100764368     +Bull, Garrett,   102 Tacoma Blvd S #2,   Pacific, WA 98047-1029
100764369     +Bulla, Peter,   24620 Russell Rd Apt Y101,   Kent, WA 98032-4783
100764370     +Bullivant Houser Bailey,   888 SW 5th Avenue, Ste 300,   Portland, OR 97204-2089
100764371     +Burdick, Dan,   5217 71ST AVE E,   PUYALLUP, WA 98371-3536
100764372     +Burger, Tiffany,   6218 SE 238th Pl DD102,   Kent, WA 98032-3835
100764373      Burnett, Paul,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764374     +Burns, Norman,   33 Oriole Lane,   Lake Oswego, OR 97035-1042
100764375     +Burress, Lovell Douglas,   3162 NW POVEY AVE,   TERREBONNE, OR 97760-8577
100764376      Bushman Jr, Charles,   4248 A St SE Trlr 676,   Auburn, WA 98002-8686
100764377     +Butler, Alexander,   145 NE 165th Ave,   Portland, OR 97230-5811
100764378     +Butler, Bob,   4508 200TH ST NE,   ARLINGTON, WA 98223-4728
100764379     +Byrley, Marty,   1248 SW 17th St,   Redmond, OR 97756-2909
100764424     +CIT-Pacific Office Automation,   PO Box 550599,   Jacksonville, FL 32255-0599
100764486     +CW Gatewood, LLC,   3652 Robin View Drive,   West Linn, OR 97068-1066
100764380     +Cairns, Michael,   18031 SW Pacific Hwy,   Tualatin, OR 97062-6969
100764381     +Call, Logan,   23403 SW GAGE RD,   WILSONVILLE, OR 97070-9721
100764382     +Calloway, Joshua,   18109 NE FOURTH PLAIN RD,   VANCOUVER, WA 98682-9650
100764383     +Canaga Tire Company,   1179 S Park St.,   Lebanon, OR 97355-3498
100764384      Capital Medical Center Special,   PO Box 848967,   Boston, MA 02284-8967
100764385     +Cardenas, Jorge,   2002 106 STREET S,   TACOMA, WA 98444-8751
100764386     +Carlton, Aaron,   24050 SE Stark St,   Gresham, OR 97030-3219
100764387      Carothers, Will,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764388     +Carr, Joseph,   21100 NE Sandy Blvd, SP 14,   Fairview, OR 97024-9762
100764389     +Carson Oil Co.,   3125 NW 35th Ave.,   Portland, OR 97210-1637
100764390      Carver, Eric,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764391     +Cascade Auto Parts,   148 Easy St.,   Wenatchee, WA 98801-5904
100764392     +Cascade Health Solutions,   PO Box 4280 Unit 27,   Portland, OR 97208-4280
100764394     +Case, Michael,   729 Monroe St,   Wenatchee, WA 98801-2811
100764395     +Casebeer, Greg,   Casebeer's Delivery Service,   PO Box 3037,   Oregon City, OR 97045-0391
100764396     +Castro, Michael,   17019 19TH AVE E,   SPANAWAY, WA 98387-7691
100764397      Catalyst IT Services,   PO BOX 16000,   Lewiston, ME 04243-9407
100764398     +Caudle, Trent A,   7517 SE 116TH AVE,   PORTLAND, OR 97266
100764399      Cavalier Association,   c/o Carol Bogus,   220 Lancer St,   Gleneden Beach, OR 97388
100764400     +Cawood, Richard,   2061 ROCK ISLAND ROAD,   WENATCHEE, WA 98802-5733
```

```
100764401     Cedar Creek Internal Medicine,   10200 SW Eastridge St, Suite 205,   Portland, OR 97225-5032
100764402    +Cedarleaf, Alex,   192 SE CRESTVIEW DR,   HILLSBORO, OR 97123-4565
100764403    +Centennial Truck Cleaning,   511 SE South Hill Rd,   Sunnyside, WA 98944-8449
100764404     Century Link-206-244-2107,   Seattle,   PO Box 91155,   Seattle, WA 98111-9255
100764407    +CenturyLink-Moses Lake-8128,   PO Box 91155,   Seattle, WA 98111-9255
100764410    +Chambers, James,   193 SW Eastman Pkwy, #69,   Gresham, OR 97080-7040
100764411    +Chapman, Jary,   7483 SE 82ND AVE APT 12,   PORTLAND, OR 97266-5814
100764412     Chapman, Leundre,   101 S. NEWPORT STREET APT B,   KENNEWICK, WA 99337
100764413     Chartis Insurance/AIG,   Specialty Workers Comp Group,   POB 409,   Parsippany, NJ 07054-0409
100764414    +Chavez, Nestor,   1007 S 48TH AVE #11,   YAKIMA, WA 98908-3775
100764415    +Check, Stephen,   426 171ST AVE SE,   TENINO, WA 98589-9733
100764416    +Chen, Jay,   2824 BENSON RD S,   RENTON, WA 98055-5104
100764417    +Childers, Garon,   109 Sareault Rd,   Toledo, WA 98591-9707
100764418    +Chiu, Wai,   1300 NE 181St Ave, Apt 26,   Portland, OR 97230-6754
100764419    +Choi, Chuck,   3801 W Walnut St.,   Yakima, WA 98902-3626
100764420     Chouinard, Robert,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764421    +Chubb Group/Federal Insurance,   15 Mountain View Rd.,   Warren, NJ 07059-6795
100764422    +Cintas Corp.,   9045 N. Ramsey Blvd,   Portland, OR 97203-6478
100764423    +Cintas Corporation # 606,   918 N 5th Ave,   Yakima, WA 98902-1412
100764425    +CitiMortgage,   14700 Citicorp Dr, MC 0251,   Hagerstown, MD 21742-2205
100764426    +City of Boise Utility Billing,   P.O. Box 2760,   Boise, ID 83701-2760
100764427    +City of Kent - Utility Bill,   PO Box 84665,   Seattle, WA 98124-5965
100764428    +City of Millersburg,   4222 NE Old Salem Rd,   Albany, OR 97321-7377
100764429    +City of Moses Lake,   PO Box 1579,   Moses Lake, WA 98837-0244
100764430    +City of Ontario,   444 SW 4th St.,   Ontairo, OR 97914-3497
100764431     City of Portland,   POB 8038,   Portland, OR 97207-8038
100764432    +City of Spokane,   808 W Spokane Falls,   Spokane, WA 99256-0001
100764434    +Clapp, John,   18633 SE SEMPLE RD,   DAMASCUS, OR 97089-8840
100764435    +Clark, Barry,   Fredo Enterprises,   13424 NE Sacramento St,   Portland, OR 97230-3029
100764436    +Clark, Chad,   807 SE 2nd,   Pendelton, OR 97801-3005
100764437    +Clark, Rex,   River City Express,   2489 N Fox Ct.,   Postfalls, ID 83854-4542
100764438    +Classic Business Printing Svc,   PO Box 548,   Clackamas, OR 97015-0548
100764439    +Clock, John A,   915 S Pines #9,   Spokane, WA 99206-5460
100764440    +Clyde M. Loughead,   913 SE Zeller Lane,   Bend, OR 97702-1406
100764441    +Cobb, Clifton,   2707 J ST NE UNIT A,   AUBURN, WA 98002-2404
100764442    +Coers Mitchell Law LLC,   2100 NE Broadway, Suite 105,   Portand, OR 97232-1500
100764443    +Colarusso, Giovanni,   12316 SE 217TH STREET,   KENT, WA 98031-2334
100764444    +Colby, Steven,   619 S 11TH AVE,   YAKIMA, WA 98902-4301
100764445    +Colcher, Frank,   123 112TH AVE NE SUITE 342,   BELLEVUE, WA 98004-6494
100764446    +Coleman Diesel Repair,   211 S. Valley Street,   Port Angeles, WA 98362-2259
100764447    +Colfax Body Repair LLC,   514 S Main St.,   Colfax, WA 99111-1913
100764448    +Colliers,   Terrill Collier,   11814 SE Jennifer,   Clackamas, OR 97015-9012
100764449    +Collins, De'Angelo,   1755 SE 112th Avenue,   Portland, OR 97216-3601
100764450    +Collins, Kitty,   Crabtree Bridge Assoc.,   18581 Timbergrove Ct.,   Lake Oswego, OR 97035-8231
100764451    +Columbo, Richard,   798 EVERGREEN RD APT #47,   WOODBURN, OR 97071-2914
100764452    +Comcast - Albany,   PO Box 34227,   Seattle, WA 98124-1227
100764453    +Comcast - Spokane,   PO Box 34744,   Seattle, WA 98124-1744
100764454    +Comfort Suites,   15929 S.E. Mc Kinley Ave.,   Clackamas, OR 97015-9452
100764455     Complete Innovations Inc,   475 Cochrane Dr, Ste 8,   Markham, ON L3R9R5,   CANADA
100764456    +Connell, Bryan,   5 SW Whitaker, Apt 7,   Portland, OR 97239-4674
100764457    +Constantine, Josh,   100 NE 162 #E,   PORTLAND, OR 97230-5884
100764458    +Constanzo, Joe,   2917 W 19TH LOT 105,   KENNEWICK, WA 99337-2308
100764459    +Cook, Rob,   RC Delivery,   PO Box 1743,   Wenatchee, WA 98807-1743
100764460    +Coontz, Dale,   115 E ANTON AVE #44,   COEUR D'ALENE, ID 83815-6705
100764461    +Cooper, Chris,   Vazon Bay Enterprises,   18555 Timbergrove Ct.,   Lake Oswego, OR 97035-8231
100764462    +Copiers Northwest,   601 Dexter Ave. N.,   Seattle, WA 98109-4712
100764463    +Copy Machine Specialist-CMS,   1366 SW 216th Pl.,   Beaverton, OR 97003-7068
100764653    +Corporate Recoveries Inc,   Heiser Body Company,   PO Box 88406,   Tukwila, WA 98138-2406
100764464    +Cosper, Jessie,   7831 NE Oregon St,   Portland, OR 97213-6942
100764465    +Couldry, Stephen,   20715 104TH PLACE SE,   KENT, WA 98031-1561
100764466    +Country Inn & Suites, Meridian,   3355 East Pine Avenue,   Meridian, ID 83642-8090
100764467     Cournoyer, Henry,   305 A STREET,   AUBURN, WA 98002
100764468     Covaci, Claudio,   5507 NE 54th St,   Vancouver, WA 98661-7830
100764469     Cox, Alvin,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764470     Cox, Gary,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764471    +Crisp, Richard,   1308 N SCHEUBER RD #1,   CENTRALIA, WA 98531-1675
100764472     Crosby, Eddie E.,   723 SW 257th Ave Apt 63,   Troutdale, OR 97060-7423
100764473    +Crosby, Rick,   3608 STRATTFORD CT,   KENT, WA 98032-7036
100764474     Crowley & Son Security Systems,   23790 S. Rondevic Dr.,   Canby, OR 97013-7784
100764475    +Culnane, Chris,   250 N RAYMOND RD #B1,   SPOKANE VALLEY, WA 99206-3781
100764476    +Cumberland, Ray,   19228 73RD AVE NE,   KENMORE, WA 98028-2619
100764477    +Cummins, Shane,   26707 172nd Place SE,   Covington, WA 98042-4909
100764478    +Cunningham, Daniel,   12303 Valley Ave E,   Puyallup, WA 98372-5958
100764479    +Cunningham, Gary,   3302 NW Marine Dr.,   Troutdale, OR 97060-9579
100764480    +Cunningham, Timothy,   14703 Glen Oak Rd,   Oregon City, OR 97045-9073
100764481    +Current Electrical Construction,   PO Box 19652,   Portland, OR 97280-0652
100764482    +Curry General Hospital,   94220 Fourth St.,   Golden Beach, OR 97444-7772
100764483    +Curry, Chuck,   9917 E EMPIRE,   SPOKANE, WA 99206-4326
100764487    +D&L Pallet Jack Service,   15033 SE Rupert Dr.,   Milwaukie, OR 97267-2703
```

```
100764504     ++DELL FINANCIAL SERVICES,   P O BOX 81577,   AUSTIN TX 78708-1577
               (address filed with court: Dell Financial Services,   One Dell Way,   Round Rock, TX 78682)
100764488     +Daft, Randall Leroy,   31029 123RD LANE SE,   AUBURN, WA 98092-3320
100764490     +Dalton, Douglas,   62388 STARR LN,   LA GRANDE, OR 97850-4706
100764491     +Damskov,   PO Box 3429,   Omak, WA 98841-3429
100764492     +David A. Foraker,   Greene & Markley PC,   1515 SW 5th Ave Ste 600,   Portland, OR 97201-5492
100764493     +David Valaer,   4500 S.W. Kruse Way, Ste 200,   Lake Oswego, OR 97035-3591
100764494     +Davis, Albert,   505 E TIETON AVE,   SPOKANE, WA 99218-1119
100764495     +Davis, Brian,   217 E Columbia Drive #20,   Kennewick, WA 99336-3788
100764496     +Davis, Richard,   Richard Davis Courier,   12562 SW 115th Ave,   Tigard, OR 97223-4068
100764497     +De Jesus Vazquez, Javier,   3123 NE 29th Street, Apt 324,   Gresham, OR 97030-4365
100764498      De Lage Landen,   POB 41602,   Philadelphia, PA 19101-1602
100764499     +Dean, Kevin,   636 E HURLBURT AVE,   HERMISTON, OR 97838-2515
100764500     +Dees, Robert,   26724 171ST PL SE D-105,   COVINGTON, WA 98042-4999
100764501     +Dela Rosa, Petronilo,   11792 SE FULLER RD,   MILWAUKIE, OR 97222-1414
100764502     +Delany, Karen,   3302 NW Marine Dr.,   Troutdale, OR 97060-9579
100764503     +Delivery Solutions,   1571 West Dokos View Ct.,   Salt Lake City, UT 84104-3459
100764507     +Department of Labor & Industry,   State of Washington,   POB 44510,   Olympia, WA 98504-4510
100764508     +Dependable Door,   1214 Malaga Ave,   Wenatchee, WA 98801-3660
100764509     +Diaz, Jesus,   830 S Hawthorne,   Kennewick, WA 99336-5886
100764510     +Diaz, Rafael,   1111 West Hopkins,   Pasco, WA 99301-5005
100764511      Diaz, Sergio,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764512      Dickman, Isaac,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764513     +Dietz, Rex,   1218 S 40TH AVE APT A,   YAKIMA, WA 98908-6024
100764514     +Dinguss, Kenneth,   13212 NE 36TH STREET,   VANCOUVER, WA 98682-8828
100764515     +Direct Express, LLC,   PO Box 711537,   Salt Lake City, UT 84171-1537
100764516      Dish Network,   Dept 0063,   Palatine, IL 60055-0063
100764517     +Dishman II, Kenneth,   724 CASCADE AVE,   OREGON CITY, OR 97045-2786
100764518     +Dixon, LaMarquise,   PO BOX 6385,   KENNEWICK, WA 99336-0385
100764519      Doctors Express Southcenter,   18012 W Valley Southcenter,   Kent, WA 98032-1022
100764521      Dollar Rent a Car,   PO Box 13270 O-6,   Scottsdale, AZ 85267-3270
100764520      Dollar Rent a Car,   c/o Dollar Processing Services,   PO Box 956649,
               St. Louis, MO 63195-6649
100764522     +Door-Tech Inc,   1250 N Wenatchee Ave #H-152,   Wenatchee, WA 98801-1599
100764523     +Dorantes, Javier,   444 SE 99 Ave #6,   Portland, OR 97216-2479
100764524     +Dosch, Randy,   1024 99TH ST E,   TACOMA, WA 98445-3133
100764525     +Dowdy's Automotive Service,   3183 South Federal Way,   Boise, ID 83705-5213
100764526     +Downtown Self Storage,   1304 NW Johnston St.,   Portland, OR 97209-2710
100764527     +Dunn Carney,   851 SW 6th Ave., Suite 1500,   Portland, OR 97204-1357
100764528     +Durnal, Harvey,   10235 N Smith St,   Portland, OR 97203-1558
100764529     +Dwight & Laurie Daniels,   23 Carmel Bay Dr,   Corona Del Mar, CA 92625-1006
100816987     +Dwight and Laura Daniels,   c/o Slinde Nelson Stanford,   111 SW Fifth Avenue, Suite 1940,
               Portland, OR 97204-3604
100764531     +EAN Holdings, LLC,   aka EAN Services, LLC,   600 Corporate Park Dr.,
               Saint Louis, MO 63105-4204
100764530      Eagle Intermodal Services, Inc,   PO Box 2177,   Wenatchee, WA 98807-2177
100764532      Easterly, Frank,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764533     +Eastman, Mark,   1 Meadow Lane #34,   Shady Cove, OR 97539-9735
100764534     +Eddie M. Snead,   212 N 117th St.,   Seattle, WA 98133-8645
100764535     +Egli, Zev,   1735 SW East Street,   McMinnville, OR 97128-9141
100764536     +Ellsworth, Brad,   4069 SW CANBY,   PORTLAND, OR 97219-1546
100764538     +Equify Financial, LLC,   13600 Heritage Pkwy #150,   Fort Worth, TX 76177-4323
100764539      Erickson, Nathon,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764540     #+Eshelby, Michael,   Michael's Messenger Service,   5217 Fairway St.,   Newberg, OR 97132-7498
100764541     +Espinoza, Ariel,   1500 West 40th Place,   Kennewick, WA 99337-3959
100764542     +Estrada, Jesus,   911 N 26th Ave #2,   Yakima, WA 98902-7352
100764543     +Evans, Leon,   2902 NW 23rd Ave,   Camas, WA 98607-8079
100764544      Ewing, Kurt,   2044 NW SHERMAN,   POULSBO, WA 98370
100764545     +Explorer Satellite Comm.,   3389 Sheridan St. #290,   Hollywood, FL 33021-3606
100764548     ++++FAJARDO, SERGIO,   2700 W POWELL BLVD APT 3138,   GRESHAM OR  97030-6579
               (address filed with court: Fajardo, Sergio,   2700 W Powell Blvd, Apt R3138,
               Gresham, OR 97030)
100764571     +FMA Alliance, Ltd,   12339 Cutten Rd,   Houston, TX 77066-1807
100764572     +FMI Truck Sales & Service,   8305 NE MLK Jr. Blvd,   Portland, OR 97211-1343
100764584     +FTL, Inc.,   P.O. Box 1582,   Clackamas, OR 97015-1582
100764546     +Fagas, Abdiqani E.,   1613 Maple Ln. #D-2,   Kent, WA 98030-7462
100764547     +Fairfield Inn & Suites,   137 N Fair Ave,   Yakima, WA 98901-4514
100764549     +Fallon, Carl,   3256 S. 181st Pl.,   SeaTac, WA 98188-4933
100764550      Farley, Jennifer,   PO Box 1253,   Lincoln City, OR 97367-8153
100764551     +Farmer, Chad,   8268 W Mojave Drive,   Boise, ID 83709-4962
100764552      Farmers Insurance,   PO Box 0991,   Carol Stream, IL 60132-0991
100764553     +Farrester, Jacob,   1811 N SPRUCE ST,   LA GRANDE, OR 97850-3039
100764554     +Fast Signs,   10309C SE 82nd Ave,   Portland, OR 97086-2309
100764555     +Fausto, Jocelyn,   34395 SE Duus Rd #18,   Estacada, OR 97023-9286
100764556      FedEx,   PO Box 7221,   Pasadena, CA 91109-7321
100764557     +Feeley, Richard,   10420 NE Oregon St,   Portland, OR 97220-4022
100764558     +Fennerl, Mario,   20588 NE SIERRA DR,   BEND, OR 97701-8239
100764559     +Fenwick, Jerry,   3703 GRANDVIEW DRIVE WEST,   TACOMA, WA 98466-2138
100764560     +Ferguson, Donald,   4949 Pleasant Crk Rd,   Rogue River, OR 97537-4751
100764561     +Ferguson, Mike,   5018 NE 101ST STREET,   VANCOUVER, WA 98686-5802
```

```
100764562     Field, Dustin,   936 N. 34th St., Ste. 400,    SEATTLE, WA 98103-8869
100764563     Finn, Delbert,   936 N. 34th St., Ste. 400,    SEATTLE, WA 98103-8869
100764564    +Fireman's Fund/National Surety,   777 San Marin Drive,   Novato, CA 94998-0001
100764565    +First In Health, Inc.,   P.O. Box 17275,   Portland, OR 97217-0275
100764566    +Fiscus, Jeffrey,   2674 W Ladle Rapids Street,   Meridian, ID 83646-4772
100764567    +Fistonich, Nicholas,   10850 SE 200th St,   Kent, WA 98031-1518
100764568    +Fitterer, Carl,   1616 S 13TH AVENUE,   YAKIMA, WA 98902-5702
100764569     Fleetwash, Inc,   PO Box 36014,   Newark, NJ 07188-6014
100764570    +Fleishman, Joseph,   27824 240th Ave SE,   Maple Valley, WA 98038-8102
100764573    +Foote, Kenny,   TAM Transport Service,   2939 Mapleleaf Ct. NW,   Salem, OR 97304-1334
100764574     Ford Motor Credit Company,   POB 64400,   Colorado Springs, CO 80962-4400
100764575    +Forkner, Justin R,   2020 S 360th St, #A-301,   Federal Way, WA 98003-7299
100764576    +Forsythe, Tom,   1415 U Avenue,   La Grande, OR 97850-3058
100764577    +Frair, Tyrone,   20407 4th Place S,   Des Moines, WA 98198-2809
100764578    +Frazier, James,   4741 S 6TH ST APT #46,   KLAMATH FALLS, OR 97603-4904
100764579    +Frederick, Travis,   7911 SE 82nd Ave, #38,   Portland, OR 97266-6269
100764580     Fredin, Gordon,   936 N. 34th St., Ste. 400,    SEATTLE, WA 98103-8869
100764581    +Freedom Truck Center, Inc.,   10310 W Westbow Rd,   Spokane, WA 99224-9411
100764582    +Fricks, Steve,   PO BOX 521,   ILWACO, WA 98624-0521
100764585    +Full Circle Wireless, Inc.,   8900 Reasearch Dr.,   Irvine, CA 92618-4245
100764586    +Fuller, Michael,   206215 SCHUSTER RD,   KENNEWICK, WA 99337-6647
100764587    +G & J Towing and Storage,   PO Box 1487,   Yakima, WA 98907-1487
100764590    +GB Systems, Inc,   7202 NE 175th St.,   Kenmore, WA 98028-3506
100764591    +GC Oregon City,   1677 Molalla Ave,   Oregon City, OR 97045-4007
100764592     GC Oregon City,   c/o Central Business Office,   555 W Benjamin Hlt Dr #100-1,
               Stockton, CA 95207-3839
100764588    +Gama, Michael,   30945 NE Hurt Rd.,   Troutdale, OR 97060-9381
100764589    +Gardner, Craig,   5728 N STARR RD,   NEWMAN IK, WA 99025-9677
100764594    +Gelhardt, Steven,   206 Stark St,   Medford, OR 97504-7132
100831851    +General Electric Capital Corporation,   James Moloney, Esq.,   c/o Lathrop & Gage LLP,
               2345 Grand Blvd., Suite 2400,   Kansas City, MO 64108-2642
100840232    +Geoffrey William Bowden,   13718 SE Divison St #2,   Portland, OR 97236-2986
100764596    +Gerdes, Jessica,   135 NE 190th Place,   Portland, OR 97230-7860
100764597    +Gervin, Leslie,   1001 SE 15 St, SP 179,   Bend, OR 97702-3309
100764598     Gessler, Scott,   936 N. 34th St., Ste. 400,    SEATTLE, WA 98103-8869
100764599     Gilbert, Jason,   936 N. 34th St., Ste. 400,    SEATTLE, WA 98103-8869
100764600    +Girard, Steven,   PO BOX 185,   GARDINER, OR 97441-0185
100764601    +Gladfelder, Amy,   14825 SW 92nd Ave.,   Tigard, OR 97224-5723
100764602    +Glavan, Milan,   5810 S Tallowtree Way,   Boise, ID 83716-6963
100764603    +Gleason, David,   PO BOX 727,   BORING, OR 97009-0727
100764604    +Go-Ferit Express, Inc.,   PO Box 388,   Twin Falls, ID 83303-0388
100764605    +Goff, Eric,   7875 SE Monroe,   Milwaukie, OR 97222-1440
100764606    +Gonzalez, Jaime,   NEK Courier,   6155 SW King Blvd #1,   Beaverton, OR 97008-5361
100764607     Gonzalez, Jose,   1635 1st St SE,   E Wenatchee, WA 98802-5558
100764608    +Gonzalez, Misael C,   725 SW 257th Ave Apt 74,   Troutdale, OR 97060-7425
100764609    +Good To Go,   PO Box 300326,   Seattle, WA 98103-9730
100764612    +Gray, Aaron,   1887 Water Street,   Salem, OR 97301-0735
100764613    +Gray, Jeremy,   8224 N OLYPIA ST,   PORTLAND, OR 97203-1214
100764614    +Graystone Capital,   851 E Hamilton Blvd, #200,   Campbell, CA 95008-0600
100764615    +Greek, Riley,   36803 34TH AVE S.,   AUBURN, WA 98001-8802
100764616    +Greene, Jack,   930 NE 66TH AVE,   PORTLAND, OR 97213-4936
100764617    +Greene, Sean,   12907 NE 16TH STREET,   VANCOUVER, WA 98684-5622
100764618    +Gresham Nissan,   1925 E Powell Blvd,   Gresham, OR 97080-8047
100764619     Griffin, Michael,   411 7th Street,   Benton City, WA 99320
100764620    +Grigsby, James,   27902 PACIFIC HWY S 233B,   FEDERAL WAY, WA 98003-3099
100764621     Grimes, Ed,   936 N. 34th St., Ste. 400,    SEATTLE, WA 98103-8869
100764622    +Grissom, Nicholas,   415 LAKEVIEW RD K19,   LYNNWOOD, WA 98087-2117
100764623    +Grow, Roger,   2990 E Mackay Drive,   Meridian, ID 83642-9134
100764624    +Gudde, David,   10906 4th Ave West,   Everett, WA 98204-7066
100764625    +Gurau, Liviu BOB,   819 NE 181ST AVE,   PORTLAND, OR 97230-6707
100764626     Gutierrez, Jose,   6415 NE Killingsworth,   Portland, OR 97218
100764636  ++++HANN, KAREN,   20454 NE SANDY BLVD APT F72,   FAIRVIEW OR  97024-8792
              (address filed with court: Hann, Karen,   20454 NE Sandy Blvd, #72,   Fairview, OR 97024)
100764628    +Hadd, Toby,   2915 SW Hewitt, Apt 1,   Troutdale, OR 97060-1795
100764629    +Hagert, Dan,   475 S OBENCHAIN RD,   EAGLE POINT, OR 97524-5563
100764630    +Hakkoum, Matar,   Hakkoum Corporation,   2352 SE 135th Avenue,   Portland, OR 97233-2054
100764631    +Hall, Kellie,   12411 AMBAUM BLVD SW #203,   BURIEN, WA 98146-2661
100764632    +Halvorson, Tara,   20814 4th Ave S,   Des Moines, WA 98198-3601
100764633    +Hamer, Davey,   2128 252 St,   Kent, WA 98032-5409
100764634    +Hammon Service Corp,   PO Box 2586,   Idaho Falls, ID 83403-2586
100764635    +Hampton Inn,   9040 SE Adams St.,   Clackamas, OR 97015-9501
100764637     Harding, Jim,   Jamboree NW,   4310 SE King Rd #265,   Milwaukee, OR 97222
100764638    +Hargens, Blake,   3637 SE GROGAN AVE,   MILWAUKIE, OR 97222-6925
100764639    +Harper, Duane,   16406 NE 33RD ST,   VANCOUVER, WA 98682-8663
100764640    +Harris, Berry,   16705 NE 12TH ST,   VANCOUVER, WA 98684-6405
100764641    +Harris, Sheri,   31404 E KENNEDY RD NE #11,   BENTON CITY, WA 99320-6518
100764642    +Harry's Key Service,   2213 Main St.,   Vancouver, WA 98660-2640
100764643     Hartley, Charles,   936 N. 34th St., Ste. 400,    SEATTLE, WA 98103-8869
100764644     Hatch, Preston,   936 N. 34th St., Ste. 400,    SEATTLE, WA 98103-8869
100764645    +Hayes, Mark B,   1310 Yuma St,   Milton, WA 98354-8944
```

```
100764646      +Health Optio,   645 W Orchard, Suite 200,   Hermiston, OR 97838-1671
100764647      +Heaney, Tyler,   1552 NW KEASEY ST,   ROSEBURG, OR 97471-1884
100764648      +Heard, Kelly,   16364 SE 135TH AVE #8,   CLACKAMAS, OR 97015-8929
100764649       Heartland Automotive,   dba Jiffy Lube,   PO Box 140699,   Irving, TX 75014-0699
100764650       Heimbuch, Zackary,   4141 Soupor Dr,   Albany, OR 97374
100764651      +Hein, Courtney,   41584 SE Thomas Rd,   Sandy, OR 97055-8534
100764652      +Heinrich, Craig,   3000 NE 109th Ave # 104,   Vancouver, WA 98682-7255
100764654      +Hergic, Emir,   13406 SE DIVISION ST,   PORTLAND, OR 97236-3085
100764655      +Hermiston Auto Body,   30519 Oldfield St.,   Hermiston, OR 97838-6258
100764656      +Hermiston Transit Service,   115 SE 10th Street,   Irrigon, OR 97844-7196
100764657      +Hernandez, Cesar,   9053 NE Sandy Blvd.,   Portland, OR 97220-4839
100764658      +Hernandez, Juan,   9311 SE Tenino Ct,   Portland, OR 97266-6146
100764659      +Hernandez, Julio,   11130 SE HENDERSON DRIVE,   PORTLAND, OR 97266-5064
100764660      +Hernandez, Manuel,   13217 NE 59TH ST #76,   VANCOUVER, WA 98682-5307
100764661      +Hersey, Karl,   502 Earl,   Moses Lake, WA 98837-1625
100764662      +Hester, Jason,   Man & Van Delivery,   8140 Tyee Rd,   Umpqua, OR 97486-9751
100764663       Hewitt, Aaron,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764664      +Hey, Michael,   13171 SE Hwy 212,   Clackamas, OR 97015-8901
100764665       Hibbard, Leroy,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764666      +Hicks, Allen,   4302 N Chirstesen Road,   Medical Lake, WA 99022-9619
100764667      +Higgins Signs, Inc.,   PO Box 1545,   Clackamas, OR 97015-1545
100764668      +High's Trailer Repair,   PO Box 23036,   Federal Way, WA 98093-0036
100764669      +Hight, Brandon,   109 WASHINGTON STREET,   OREGON CITY, OR 97045-2540
100764670      +Hight, Charlton,   1047 NE 162ND,   PORTLAND, OR 97230-5717
100764671      +Hildebrandt, Brandon,   5301 SE Welch Rd,   Gresham, OR 97080-9059
100764672      +Hiline Auto Repair,   834 SW 149th,   Burien, WA 98166-1878
100764673      +Hill, David,   2390 SW Vermont Street, Apt 40,   Portland, OR 97219-1977
100764674      +Hoag, Brian,   1303 ROCHE FONTAINE ST,   RICHLAND, WA 99354-3331
100764675       Hoay, Vibol,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764676      +Hodge Distrbuting, Inc,   PO Box 276,   Myrtle Point, OR 97458-0276
100764677      +Hoefer, Jerrod,   11241 FOREST RIDGE LN,   OREGON CITY, OR 97045-9743
100764678      +Hogarth, David,   3450 N Duane Way,   Boise, ID 83713-1961
100764679      +Holiday Inn & Suites,   22318 84th Ave. S.,   Kent, WA 98032-1522
100764680      +Holiday Inn Express,   Spokane Valley,   9220 E. Mission,   Spokane, WA 99206-4025
100764681      +Holiday Inn Express & Suites,   19621 International Blvd,   SeaTac, WA 98188-5404
100764682      +Holman, Kevin,   921 E CASCADE AVE,   SISTERS, OR 97759-9007
100764683      +Holman, William,   60610 SW BRAGADA WAY,   BEND, OR 97702-9655
100764684      +Holper Iii, Jake,   179 Pilgrim Rd,   Castle Rock, WA 98611-9109
100764685      +Holper, Lynda,   179 PILGRIM RD,   CASTLE ROCK, WA 98611-9109
100764686      +Holtschult, William,   2150 NE SUNDOWN CT,   HILLSBORO, OR 97124-4205
100764687       Hopkins, Michael,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764688      +Hopper, Linda,   T & L Courier,   1345 Brookhaven Ln,   Postfalls, ID 83854-6347
100764689      +Horizon Truck Center,   11000 Tukwila Intnatl. Blvd.,   Seattle, WA 98168-1942
100764690       Hornstein, Mark,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764691      +Horvath, Zachary,   2852 SE ASH ST,   PORTLAND, OR 97214-1826
100764692      +Hot Shots, INC,   PO Box 1277,   Meridian, ID 83680-1277
100764693      +Howard, Patrick,   3760 Empire St,   Albany, OR 97322-7648
100764694      +Hubert, Mark,   1809 SE JO CT,   MILWAUKIE, OR 97267-2617
100764696       Huizar, Saul,   1201 40th St Apt 4,   Bakersfield, CA 93301-1150
100764697      +Humphries, Patrick,   1707 SE 135th Ave,   Portland, OR 97233-1734
100764698      +Hunt, Jason,   11550 SE HIGHLAND LOOP,   CLACKAMAS, OR 97015-7204
100764699      +Hunter, Kevin,   510 BARTH AVE,   RICHLAND, WA 99352-4331
100764700      +Hurdlow, Kevin,   11103 SE 224TH PL,   KENT, WA 98031-2631
100764701      +Huremovic, Amir,   4011 E 24th Ave,   Spokane, WA 99223-5551
100764702      +Huremovic, Rasid,   4011 E 24th Avenue,   Spokane, WA 99223-5551
100764703      +Huskey, Ira,   721 Viewpoint Dr,   Culver, OR 97734-9600
100764706       IDM/Cable Huston Client Trust,   1001 SE 5th Ave Ste 2000,   Portland, OR 97204
100764704      +Idaho Power,   P.O. Box 70,   Boise, ID 83707-0070
100764705      +Idealease,   13123 48th Ave South,   Seattle, WA 98168-3305
100764707      +Idrissa, Abdou,   204 SW 108 Street,   Seattle, WA 98146-4373
100764708      +Ikemoto, Andrew,   23015 SE NAOMI CT,   DAMASCUS, OR 97089-8222
100764710      +Ikemoto, Glenn,   3302 NW Marine Dr.,   Troutdale, OR 97060-9579
100764709      +Ikemoto, Glenn,   23015 SE Naomi Court,   Damascus, OR 97089-8222
100764711       Integra Telecom of Oregon Inc.,   PO Box 2966,   Milwaukee, WI 53201-2966
100764712      +Integra Telecom-Troutdale,   PO BOX 2966,   Milwaukee, WI 53201-2966
100764713      +InterDyn-Remington Consulting,   121 SW Salmon St.,   Portland, OR 97204-2908
100764716       Internal Revenue Service,   c/o S. Amanda Marshall, US Atty,   1000 SW 3rd Ave Ste 600,
                 Portland, OR 97204-2936
100764720       Isakagic, Ernes,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764721      +Issak, Ibrahim Adam,   3002 S 208TH STREET APT #A1,   SEATTLE, WA 98198-5919
100764722       Isuzu Finance of America, Inc.,   23906 Network Place,   Chicago, IL 60673-1239
100764695      +Ivan Lee Hublein,   315 E 27th Ave,   Kennewick WA 99337-5542
100764731      +JC Delivers,   917 E Rich St.,   Spokane, WA 99207-3166
100764746     ++++JONES, WILLIAM,   2711 W POWELL BLVD APT 372,   GRESHAM OR  97030-6644
                 (address filed with court: Jones, William,   2711 W POWELL BLVD #I372,   GRESHAM, OR 97030)
100764724      +Ja-Lu Storage,   Nelson Real Estate,   845 Campbell St.,   Baker City, OR 97814-2213
100764725      +Jack's Superior Autobody,   310 W Columbia Dr.,   Kennewick, WA 99336-3654
100764726      +Jama, Abdinoor,   PO BOX 20353,   SEATTLE, WA 98102-1353
100764727       James Maloney,   Lathrop & Gage LLP,   2345 Grand Ave., Suite 2400,
                 Kansas City, MO 64108-2684
```

```
100764728    +James T. Dollens,   16250 SE Orchard View Ln,   Damascus, OR 97089-7899
100764729     James, Richard,   13139 Hubbard St SE,   Rainier, WA 98576-9717
100764730     Janello, Phillip,   2130 N Kilpatrick St Unit 17000,   Portland, OR 97217-0015
100764732    +Jenkins III, John,   8810 John Dower Rd, Apt 4,   Lakewood, WA 98499-2500
100764733    +Jenkins, Donald,   17205 S Passley Rd,   Brookings, OR 97415-8128
100764734    +Jibril, Siyad A.,   4702 Davis Ave. S. #Bb204,   Renton, WA 98055-6254
100764735     Jim's Pacific Garages, Inc.,   2708 N. Commercial Ave.,   Pasco, WA 99301-9507
100764736    +John F. Kilcullen,   Brown, Roseta, Long, et al,   44 Club Road, Ste. 210,
               Eugene, Oregon 97401-2460
100764737    +Johns, Steven,   17385 SW PILKINGTON RD APT 7,   LAKE OSWEGO, OR 97035-5370
100764738     Johnson, Art,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764739    +Johnson, Earnest,   1013 S 323RD ST,   FEDERAL WAY, WA 98003-5929
100764740    +Johnson, Grant,   209 169TH STREE SE,   MILL CREEK, WA 98012-6340
100764741     Johnson, John,   408 4TH STREET,   CARBONADO, WA 98323
100764742     Johnson, Ryan,   9257 11th Ave SW,   Seattle, WA 98106-2905
100764743    +Johnston, Tim,   1019 QUEEN ANNE AVE,   MEDFORD, OR 97504-7048
100764744    +Jones, Jeremiah,   422 N JEFFERSON ST,   KENNEWICK, WA 99336-1918
100764745    +Jones, Michael,   4325 S. Junett St,   Tacoma, WA 98409-6518
100764747    +Joseph, David,   13076 S E 134TH AVE,   CLACKAMAS, OR 97086-8307
100764748    +Jubitz,   P.O. Box 11251,   Portland, OR 97211-0251
100764755    +KENT 84, L.L.C.,   Attn: Property Manager,   3417 Hunts Point Rd.,   Bellevue, WA 98004-1117
100764749    +Karen Delany,   1111 Meadow Dr B-7,   Molalla, OR 97038-8364
100764750    +Kariuki, Stephen,   1900 SW Campus Drive, #20-305,   Federal Way, WA 98023-6464
100764751    +Keesee, Jacob A,   5003 W Powell Blvd #216,   Gresham, OR 97030-5080
100764752    +Kelly, Scott,   151 CASCADIA LOOP,   SEQUIM, WA 98382-6704
100764753    +Kennedy, Joe J,   12240 SE 60th Street #46,   Bellevue, WA 98006-3823
100764754    +Kennewick Ranch & Home Inc.,   845 N Columbia Center Blvd,   Kennewick, WA 99336-7771
100764756    +Kenworth Sales Co.,   6420 E Broadway,   Spokane, WA 99212-1037
100764757    +Kerr, Gary,   1520 W 15TH AVE,   KENNEWICK, WA 99337-3403
100764758    +Ketchum, Casey,   3834 S. 288TH ST,   AUBURN, WA 98001-1329
100764760    +Kibbe, Henry,   36921 5TH AVE SW,   FEDERAL WAY, WA 98023-7346
100764761     Kibbe, Lee,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764762    +Kilbourne, Christiansen,   5438 S Skyline Parkway,   Ogden, UT 84403-4843
100764763    +Kilcup, Andrew,   13409 SE MCLOUGHLIN BLVD #42,   MILWAUKIE, OR 97222-7180
100764764    +Kinney, Jared,   5537 SE HARLOW ST,   MILWAUKIE, OR 97222-4478
100764765    +Koffie, James,   27830 Pacific Hwy. S #H-101,   Seattle, WA 98003-2995
100764766    +Kottraba, Jody,   11166 W Goldenspire Dr,   Boise, ID 83709-6396
100764767    +Kriegel, Christian,   15709 N SYCAMORE,   MEAD, WA 99021-8316
100764768    +Kuni BMW -Claims/Cods,   PO Box 4810,   Beaverton, OR 97076-4810
100764779     LCD Exposition Services,   PO Box 4487,   Spokane, WA 99220-0487
100764780     LDC Collection Systems,   PO Box 7684,   San Francisco, CA 94120-7684
100764775     LaPine, Joshua,   10341 SE Bell Ave,   Milwaukie, OR 97222-2230
100764769    +Labor Ready Northwest, Inc.,   PO Box 42407,   Portland, OR 97242-0407
100764770    +Lake Street Investments, LLC,   c/o Carstens Management Co.,   1202 E. Sprague Ave. Ste. 202,
               Spokane, WA 99202-2111
100764771    +Lake Street Properties LLC,   E. 1202 Sprague Ave #202,   Spokane, WA 99202-2111
100764772    +Lamb's Wilsonville Thriftway,   8255 SW Wilsonville Road,   Wilsonville, OR 97070-7718
100764773    +Lammers Truck Center,   195 Deere Street,   Twin Falls, ID 83301-8517
100764774    +Lanier, Maurie,   17573 S E CASON RD,   GLADSTONE, OR 97027-1476
100764776    +Larios, Esvin,   3203 E 33rd Street, Apt 39,   Vancouver, WA 98661-5071
100764777    +Larry H. Miller-Salt Lake City,   1340 S 500 W,   Salt Lake City, UT 84115-5111
100764778    +Laura Loesch,   dba Good Grief Courier,   3351 Spirit Lake Cutoff Rd,
               Spirit Lake, ID 83869-9684
100764782    +LeClaire, Mark,   Marcos Delivery,   7611 NE 154th Ave,   Vancouver, WA 98682-5110
100764781    +Leady, Brandon M,   2620 NE 82nd Circle,   Vancouver, WA 98665-0133
100764783    +Lee's Lineup, Inc.,   104 W Main St.,   Chehalis, WA 98532-4818
100764784     Lee, Gregory,   1134n NW 44th Ave,   Camas, WA 98607
100764785    +Lee, May,   4215 SE 92nd Ave,   Portland, OR 97266-2835
100764786    +Lee, Terry D.,   5426 Pilgrim Dr.,   West Jordan, UT 84081-6238
100764787     Legacy Laboratory Services,   P.O. Box 5337,   Portland, OR 97228-5337
100764788    +Leland Trailer,   616 N Lake Rd,   Spokane Valley, WA 99212-1027
100764789    +Leon Guerrero, Swayze,   471 Edmonds Ct NE,   Renton, WA 98056-4011
100764790    +Leon Jr., Ricardo,   1124 FRUITBALE BLVD,   YAKIMA, WA 98902-1921
100764791    +Leonard Evans, Inc.,   1424 N. Wenatchee Ave.,   Wenatchee, WA 98801-1155
100764792    +Leonard, April,   6503 W Lincoln #B,   Yakima, WA 98908-1232
100764793    +Les Schwab, Inc.,   10602 SE Highway 212,   Clackamas, OR 97015-9105
100764794    +Lewis County Fleet Service,   863 Koontz Rd.,   Chehalis, WA 98532-8449
100764795     LexisNexis,   PO Box 7247-7780,   Philadelphia, PA 19170-7780
100764796    +Lien Machine Inc.,   POB 1375,   Clovis, CA 93613-1375
100764798    +Lindstedt, David,   1348 NE 160TH AVE,   PORTLAND, OR 97230-5651
100764799    +Litsey, Greg,   13811 NE Airport Dr,   Vancouver, WA 98684-7472
100764800    +Littler Mendleson, P.C.,   PO Box 45547,   San Francisco, CA 94145-0547
100764801     Livingston, Richard Kent,   3603 NE 119th Ave,   Vancouver, WA  98682-7781
100764802    +Lizotte, Christopher,   1523 S 56TH ST,   TACOMA, WA 98408-2309
100764803    +Loen Jr, Ricardo,   1124 FRUITBALE BLVD,   YAKIMA, WA 98902-1921
100764804    +Long Beach Emergency Med Group,   1050 Linden Ave,   Long Beach, CA 90813-3321
100764805    +Long, Le,   11421 SE 185th Place,   Renton, WA 98055-7192
100764806    +Lopez, Peter,   3688 Fairbanks Ave,   Yakima, WA 98902
100764807     Lor, Jerry,   2947 NE 162ND AVENUE,   PORTLAND, OR 97230
100764808    +Lor, Ricky,   9271 SE 282nd Avenue,   Boring, OR 97009-8407
```

```
100764809     Lor, Steven,   2447 NE 162nd Ave,   Portland, OR 97230-5505
100764810    +Lor, Tony,   1223 NE LA MESA,   GRESHAM, OR 97030-4646
100764811    +Lourdes Occupational Health,   9915 Sandifur Parkway,   Pasco, WA 99301-8941
100764812    +Lowe, Marcus B.,   PO Box 904,   Stevenson, WA 98648-0904
100764813    +Lowery, Jeff,   21796 SE DRAKE,   DAMASCUS, OR 97089-8745
100764814    +Lube Shop - Round UP Rapid,   238 SW Court Ave,   Pendleton, OR 97801-2108
100764815    +Luke, Wilbert Doc,   2105 SW WRIGHT CT,   TROUTDALE, OR 97060-1940
100764825    +MAPFRE USA,   11 Gore Rd,   Webster, MA 01570-6817
100764489   ++MERCEDES BENZ FINANCIAL SERVICES,   13650 HERITAGE PARKWAY,   FORT WORTH TX 76177-5323
              (address filed with court:  Daimler Truck Financial,   POB 5261,   Carol Stream, IL 60197-5261)
100764887    +MSA Systems, Inc.,   1340 S De Anza Blvd, #103,   San Jose, CA 95129-4644
100764816    +Macciocca, Angelo,   4304 X ST,   Washougal, WA 98671-7471
100764817     Macklin, Shaun,   16108 199TH AVE SE,   RENTON, WA 98058
100764818    +Madison, Don,   19835 4TH ST TUMALO,   BEND, OR 97701-8143
100764819    +Maggard, Kevin,   530 SE GLENWOOD DR,   BEND, OR 97702-1320
100764820    +Maiers Industrial Park, Inc.,   POB 850,   Moses Lake, WA 98837-0128
100764821    +Main, Phillip,   1400 W 14TH AVE APT C,   KENNEWICK, WA 99337-3313
100764822    +Makotsi, Edwin,   11219 ROOSEVELT WAY NE,   SEATTLE, WA 98125-6208
100764823    +Mangum, Jeremy,   304 N 7th Street,   Yakima, WA 98901-2514
100764824    +Manning, Troy,   13482 SE 97TH AVE,   CLACKAMAS, OR 97015-8646
100813583    +Marc Rasmussen,   207 Parkland Way,   Caldwell, ID 83605-8114
100764826    +Marion Estates,   390 SE Church St.,   Sublimity, OR 97385-9714
100826781     Markowitz Herbold PC,   Attn: Kerry J. Shepherd,   1211 SW Fifth Avenue, Suite 3000,
               Portland, OR  97204-3730
100764827    +Markowitz, Herbold,   Glade & Mehlhaf, PC,   3000 Pacwest Center,   Portland, OR 97204-3730
100764828    +Martell, Trevor,   624 ELM STREET,   SISTERS, OR 97759-1259
100764829    +Martin, Shaun,   12447 SE 60TH CT,   MILWAUKIE, OR 97222-2901
100764830    +Martinez, Gustavo,   1106 N Naches Ave,   Yakima, WA 98901-1954
100764831    +Martinez, Jose,   19355 SW 65TH AVE #E1,   TUALATIN, OR 97062-8102
100764832    +Mashtalyar, Vitality,   11441 SE HIDALGO CT,   CLACKAMAS, OR 97015-7281
100764833     Maslen, Mark,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764834    +Mason, Ryan,   4017 S ZILLAH,   KENNEWICK, WA 99337-3100
100764835     Mastel, Joseph,   16208 W Medical Lake,   Medical Lake, WA 99022
100764836    +Mastrud, Lane,   2259 NE GRANT CIRCLE,   BEND, OR 97701-6053
100764837    +Mathers, Craig,   2105 SE PINELANE ST,   MILWAUKIE, OR 97267-1159
100764838    +Mathieson, William,   11121 SE 32ND AVE,   PORTLAND, OR 97222-6604
100764839    +Matt's Import Haven,   6446 Harding Ave.,   Clinton, WA 98236-9600
100764840    +Mattecheck, Marc,   4117 SE 12TH,   GRESHAM, OR 97080-9147
100764841     McCauley, Stephen,   12053 SE 124TH ST,   KENT, WA 98031
100764842    +McCormick, Tim,   1918 E GREGORY ST CT,   TACOMA, WA 98404-4809
100764843   ++McCracken, Kyle,   402 N 4TH STREET,   SELAH, WA 98942-1108
100764844    +McKee, Spencer,   7447 FAWCETT AVE,   TACOMA, WA 98408-6015
100764845    +McKillop, Christa,   1820 MONTEREY AVE NE,   RENTON, WA 98056-2608
100764846    +McKinney, Dave,   428 TOLIVER RD,   MOLALLA, OR 97038-9345
100764848    +McLaughlin, William,   27712 148th Way SE,   Kent, WA 98042-4358
100764849    +McManus, Jan,   Nami Jan,   363 W Arlington St,   Gladstone, OR 97027-2363
100764850    +McMurtrie, Pat,   5729 MAIN STREET #357,   SPRINGFIELD, OR 97478-5426
100764851    +McNulty, Eric,   12447 SE 60TH CT,   MILWAUKIE, OR 97222-2901
100764852    +McNulty, Thomas,   12447 SE 60TH CT,   MILWAUKIE, OR 97222-2901
100764853     McPherson, Mike,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764854    +McQueen Sr., Rick,   GENERAL DELIVERY,   SEATTLE, WA 98101-9999
100764847    +Mclarty, Andrew,   227 W 5th Street,   Port Angeles, WA 98362-2811
100764855    +Melnik, James,   20310 SE 262ND ST,   COVINGTON, WA 98042-6137
100764856    +Memisevic, Midhat,   5001 W Lamar Ave,   Spokane, WA 99208-9158
100764857    +Mespelt, Ashley,   17452 SE 82nd Dr,   Clackamas, OR 97015-9574
100764858    +Metro Overhead Door,   2525 NE Columbia Blvd,   Portland, OR 97211-2053
100764859    +Metz, Art,   12221 E 22nd Ave,   Spokane Valley, WA 99206-7021
100764860    +Midas Auto Service Experts,   118 West Valley Rd.,   Moses Lake, WA 98837-1508
100764861     Middleton, Larry,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764862    +Mihailov,Miky,   13200 SW VILLAGE GLENN,   TIGARD, OR 97223-6040
100764863    +Millard, Douglas,   42 Ne 160th Ave #28,   Portland, OR 97230-5468
100764864    +Miller, Joel,   13192 WASSAIL LANE,   OREGON CITY, OR 97045-4265
100764866    +Minnieweather, Caleb,   7525 SPRINGHILL DRIVE,   GLADSTONE, OR 97027-1281
100764867    +Mobilwash Inc.,   P.O. Box 2936,   Hayden, ID 83835-2936
100764868    +Moen, Pete,   219 BROWN ST,   GLIDE, OR 97443-9622
100764869    +Mohamed, Awil Mohamud,   27916 Pacific Hwy,   Federal Way, WA 98003-3088
100764870    +Mohamed, M. Mohamed,   4702 Davis Ave S #Bb204,   Renton, WA 98055-6254
100764871    +Molen, Jon,   11365 SW NOOTKA,   SHERWOOD, OR 97140-9543
100764872    +Moore, Cody,   15469 SE ECKERT LN,   DAMASCUS, OR 97089-8903
100764873    +Moore, Samuel,   715 E HOUSTON AVE #335,   SPOKANE, WA 99208-5269
100764874    +Moorhead, Crystina,   26416 183rd Ave SE,   Covington, WA 98042-8704
100764875    +Morehead, Harley,   12200 ASHLAND-CLIMAX,   EAGLE POINT, OR 97524-9596
100764876    +Moreno, David,   723 SW 257th Ave Apt 63,   Troutdale, OR 97060-7423
100764877    +Moreno, Hector,   8500 NE Hazel Dell Ave,   Vancouver, WA 98665-8069
100764878     Moreno, Marcos,   655 SW Ave 257th,   Troutdale, OR 97060
100764879    +Morgan, Tyler,   17506 SE RIVER RD,   MILWAUKIE, OR 97267-5635
100764880    +Morrow, Rick C.,   11633 NE McLoughlin,   Cascade Locks, OR 97014-6634
100764881    +Morrow, Tim,   21990 S RIDGE RD,   OREGON CITY, OR 97045-9653
100764882     Morse, Shawn,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100764883    +Mosley, Joshua,   PO Box 1791,   Moses Lake, WA 98837-0224
```

```
100764884      +Motus Recruiting,    4800 SW Meadows Rd, Ste 460,    Lake Oswego, OR 97035-4286
100764885      +Mount's Lock & Key,    415 W 1st Ave,    Kennewick, WA 99336-3926
100764886      +Mrkaljevic, Amer,    1603 E HOUGHTON CT,    SPOKANE, WA 99217-8764
100764888       Mugo, Joseph,    10718 SE 232nd St Apt #104,    Kent, WA 98031
100764889      +Muhlbach, Russel,    16528 SE 82ND DR #304,    CLACKAMAS, OR 97015-8565
100764890      +Multifab, Inc.,    3808 N. Sullivan Rd, Bldg. #6,    Spokane Valley, WA 99216-1618
100764891       Municipal Services Bureau,    PO Box 16755,    Austin, TX 78761-6755
100764892      +Murdaugh, Paul,    146 North Keller,    East Wenatchee, WA 98802-5234
100764893       Murphy, Aaron,    24818 128th Pl. SE,    Kent, WA 98030-6521
100764894       Murphy, Beau,    4850 SW 11th St Apt 308,    Gresham, OR 97080-7320
100764895       Mustajbasic, Jasmin,    936 N. 34th St., Ste. 400,    SEATTLE, WA 98103-8869
100764896      +Mwangi, Peter,    Interten International,    11507 SE 215th St,    Kent, WA 98031-1174
100764897      +Mwidadi, Ahmed,    7601 BURGESS ST. W. APT 1,    LAKEWOOD, WA 98499-8611
100764899       NC Machinery Co.,    P.O Box 58201,    Tukwila, WA 98138-1201
100764926      +NW Lift Truck Service, LLC,    PO Box 301428,    Portland, OR 97294-9428
100764927       NW Natural Gas, Inc.,    PO Box 6017,    Portland, OR 97228-6017
100764900       Neal, Derek,    936 N. 34th St., Ste. 400,    SEATTLE, WA 98103-8869
100764901      +Nef, Todd,    315 Douglass Ave,    Richland, WA 99352-4312
100764902      +New Age Enterprises,    POB 7165,    Kennewick, WA 99336-0616
100764903      +Nino, Delfino,    1000 SE 160TH AVE #TT353,    VANCOUVER, WA 98683-9693
100764904       Nishi, Jonathan,    22210 SE MAOMI DR,    BORING, OR 97009
100764905      +Nishi, Melissa and,    Ikemoto, Michelle, Trustees,    3302 NW Marine Dr.,
                 Troutdale, OR 97060-9579
100764906      +Nisqually Towing Service,    10246 Martin Way E.,    Olympia, WA 98516-2305
100764907      +Nixon, Korbin,    120 ECHO GLEN PLACE,    YAKIMA, WA 98908-8815
100764908      +Norcan,    POB 68233,    Portland, OR 97268-0233
100764909      +Norlift - Spokane,    512 N. Fancher,    Spokane Valley, WA 99212-1014
100764910      +Norlift of Oregon, Inc.,    P.O. Box 68348,    Portland, OR 97268-0348
100764911      +North Clackamas Christian School,    19575 Sebastian Way,    Oregon City, OR 97045-7997
100764912      +North Tech Equipment,    PO Box 6837,    Kennewick, WA 99336-0601
100764913       North, Kyle,    936 N. 34th St., Ste. 400,    SEATTLE, WA 98103-8869
100764914      +North, Tammy,    18001 SE MARIE ST,    PORTLAND, OR 97236-1337
100764915      +North, William,    32609 6TH AVE SW,    FEDERAL WAY, WA 98023-5623
100764917      +NorthWest Handling Systems,    P.O. Box 34936,    Seattle, WA 98124
100764916      +Northern Wasco County,    2345 River Rd,    The Dalles, OR 97058-3551
100764918       Northwest Trustee Services Inc,    PO Box 997,    Bellevue, WA 98009-0997
100764919      +Northwest Urgent Care,    13305 NW Cornell Rd, Suite C,    Portland, OR 97229-5987
100764920      +Northwest Warehouse Leasing Co,    2300 River Rd #8,    Yakima, WA 98902-1293
100764921      +Northwest Warehouse Leasing Co,    2300 River Rd., Suite #8,    Yakima, WA 98902-1293
100764922      +Northwestern Mutual Life Insurance,    720 East Wisconsin Avenue,    Milwaukee, WI 53202-4703
100764923      +Noway, Stephen,    1511 CRAIG RD SE,    OLYMPIA, WA 98501-2705
100764924      +Nunez, Edgar,    16931 SE SHADYBROOK DR,    MILWAUKIE, OR 97267-4752
100764925      +Nurein, Ahmed,    4015 S Center Blvd #B20,    Tukwila, WA 98188-2288
100764928      +O'Connor, Bryan,    9103 VANCOUVER DR NE,    LACEY, WA 98516-6043
100764929       O'Reilly Auto Parts,    PO Box 790098,    St. Louise, MO 63179-0098
100764934       ODR,    c/o Ellen Rosenblum, AG,    1162 Court St NE,    Salem, OR 97301-4096
100764946      +ORKIN, Inc.,    5113 Pacific Hwy E. STE 1W,    Fife, WA 98424-3438
100764930      +Oakes, Guy P,    4427 NE 63rd Ave,    Portland, OR 97218-3215
100764931      +OccuHealth,    2570 NW Edenbower Blvd.,    Ste. 100,    Roseburg, OR 97471-6214
100764932      +Occupational Health Services,    PO Box 3700,    Rancho Cucamonga, CA 91729-3700
100764933      +Occupational Medicine,    c/o Ann McAlister, Clinic Manager,    323 E 2nd Ave #102,
                 Spokane, WA 99202-1455
100764936      +Office Team,    PO Box 743295,    Los Angeles, CA 90074-3295
100764938      +Oh So Clean Mobile Wash,    P.O. Box 45368,    Tacoma, WA 98448-5368
100764939      +Ohme Storage,    501 Ohme Garden Rd.,    Wenatchee, WA 98801-9054
100764940       Okyere, Solomon,    2622 SW 320th Pl,    Federal Way, WA 98023-2268
100764941      +Old Salem Properties, LLC,    19950 S. Leland Rd.,    Oregon City, OR 97045-7103
100764942      +Opti Staffing,    33400 8th Ave S Suite 231,    Federal Way, WA 98003-7395
100764943      +Oregon Beach Vacations,    9020 SW Washington Sq Rd #450,    Portland, OR 97223-4484
100764944      +Oregon Dept Consumer and Business Srvcs,    350 Winter St NE,    Salem, OR 97301-3875
100764947      +Ostgarden, Brian,    2341 SW INDIAN AVE,    REDMOND, OR 97756-8090
100764948      +Overhead Door-Hoquiam WA,    904 5th St. Extension,    Hoquiam, WA 98550-3402
100764949      +Owens, Christopher,    5250 SE LOGUS RD,    MILWAUKIE, OR 97222-4221
100764950      +Owens, Jeremy,    8126 SE LAKE RD #133,    MILWAUKIE, OR 97267-2321
100764951      +Owino, July O,    8418 Phillips Rd SW,    Lakewood, WA 98498-6324
100764952       Oxarc, Inc.,    PO Box 2605,    Spokane, WA 99220-2605
100764953      +P. Scott McCleery,    GARTLAND, NELSON, et al,    44 Club Road, Suite 200,
                 Eugene, OR 97401-2460
100764967      +PAML,    PO Box 2687,    Spokane, WA 99220-2687
100764985      ++++PEARSE, PATTI,    4714 NE 72ND AVE APT 15,    VANCOUVER WA  98661-8112
                 (address filed with court: Pearse, Patti,    4714 NE 72nd Ave E-15,    Vancouver, WA 98661)
100764997       PGE - 8663672 Clackamas,    PO Box 4438,    Portland, OR 97208-4438
100765012      +PUD - Benton County,    PO Box 6270,    Kennewick, WA 99336-0270
100765013      +PUD -The Dalles,    2345 River Rd,    The Dalles, OR 97058-3551
100764955      +Pacheco Fleet Wash,    19555 SW Blanton St.,    Aloha, OR 97078-1218
100764956      +Pacific Office Automation,    14747 NW Greenbrier Parkway,    Branch 80,
                 Beaverton, OR 97006-5601
100764957       Pacific Office Automation,    POB 100706,    Pasadena, CA 91189-0706
100764958      +Pacific Power - Albany,    1033 NE 6th Ave.,    Portland, OR 97232-2017
100764959      +Pacific Scale Co.,    P.O. Box 1606,    Clackamas, OR 97015-1606
```

```
100764960     +Paez, Timothy Wylie,    11668 170TH PL,    RENTON, WA 98058-6058
100764961     +Page, Anthony,   PO BOX 2313,    HARBOR, OR 97415-0310
100764962     +Palacio-Hedman, Rene,    626 SE 162nd Ave #44,    Portland, OR 97233-3938
100764963     +Palacios, Jack,    15435 38TH LN S #64,    TUKWILA, WA 98188-8028
100764964     +Palacios, Jonathan,    3051 S 188TH ST #102,    SEATAC, WA 98188-5213
100764965     +Palafox, Abraham,    2783 NE Rene Ave,    Gresham, OR 97030-3250
100764966     +Palanciuc, Victor,    2419 E 16th St,    Vancouver, WA 98661-4006
100764968     +Paplow, Nathan,    2601 W Stewart,    Puyallup, WA 98371-4808
100764969      Pappas, John,    118 N Alder St,    Pilot Rock, OR 97868
100764970     +Paragon,    9370 SW Greenburg Rd., Ste 200,    Portland, OR 97223-5421
100764971     +Parker, James,    903 W.Bolan Avenue,    Spokane, WA 99224-8312
100764972     +Parker, Joshua,    1807 BEMIS ST,    MOSE LAKE, WA 98837-3921
100764973     +Parkwood Arizona, LLC,    c/o EJM Development Co.,    9061 Santa Monica Blvd.,
                West Hollywood, CA 90069-5520
100764974     +Parra, Albert,    332 1/2 DIVISION,    OREGON CITY, OR 97045-2698
100764975     +Pasco Ranch and Home, Inc.,    516 N. Oregon Ave.,    Pasco, WA 99301-5924
100764977     +Patrick L. McGuigan,    HKM Employment Attorneys PLLC,    600 Stewart Street, Suite 901,
                Seattle, WA 98101-1225
100764976     +Patrick L. McGuigan,    HKM Employment Attorneys PLLC,    121 SW Salmon St., Suite 1100,
                Portland, OR 97204-2921
100764978     +Pattee, Roger,    3325 MADISON ST,    KLAMATH FALLS, OR 97603-7637
100764979     +Patterson, Justin,    38422 SE PORTER RD,    ESTACADA, OR 97023-9534
100764980     +Patton, Jeffrey,    3704 EMERALD ST,    KLAMATH FALLS, OR 97601-5453
100764981     +Paul's Delivery Service,    9101 NE 190th,    Bothell, WA 98011-2248
100764982     +Paul's Truck Repair,    21333 76th Ave S,    Kent, WA 98032-2402
100764983     +Peabody, William,    5708 SW GARDEN HOME RD,    PORTLAND, OR 97219-3132
100764984     +Peacehealth,    Workplace Wellness Service,    1405 Delaware,    Longview, WA 98632-2326
100764986     +Penske Trucking Leasing,    355-336 New Commerce Blvd,    Wilkes Barre, PA 18706
100764987     +Peone, Michael,    E 48 Sanson Ave,    Spokane, WA 99207-1344
100764988      Perantie, Don,    936 N. 34th St., Ste. 400,    SEATTLE, WA 98103-8869
100764989     +Perez, Aristeo,    745 SE CENTURION AVE,    GRESHAM, OR 97080-1632
100764990     +Performance Warehouse Co.,    c/o Lyle Moore, President,    9440 N. Whitaker Rd.,
                Portland, OR 97217-7794
100764991     +Perkins, Twyla,    588 Laurelbrook Court,    Richland, WA 99352-4084
100764992      Personalysis Corporation,    PO Box 840921,    Dallas, TX 75284-0921
100764993     +Petrov, Petr,    Day Star Courier,    2016 SE 122nd Ave, Apt 29,    Portland, OR 97233-1381
100764994      Pettinger, Phil,    936 N. 34th St., Ste. 400,    SEATTLE, WA 98103-8869
100764995     +Pfeifer, Douglas E,    13232 SE 140TH AVENUE,    HAPPY VALLEY, OR 97086-1643
100764998     +Pham, Cong,    9459 9TH AVE SW,    SEATTLE, WA 98106-2933
100764999     #+Phelps, Joe,    Phelps Courier,    PO Box 7452,    Spokane, WA 99207-0452
100765000     +Philadelphia Insurance Co.,    One Bala Plaza, Suite 100,    Bala Cynwyd, PA 19004-1498
100765002     +Pierce, Michael,    6337 SE TENINO,    PORTLAND, OR 97206-9643
100765003     +Pilkington, Charles,    10111 W HILLS AVE,    NINE MILE FALLS, WA 99026-9629
100765004     +Pioneer International, Inc.,    9270 NE Glisan,    Portland, OR 97220-4500
100765005     +Pioneer Pit Stop,    dba Havoline Xpress Lube,    1211 S Pioneer Way,    Moses Lake, WA 98837-2381
100765006      Polaries, Joshua,    24 El Monte Ln Trlr 38,    Elma, WA 98541-9308
100765007     +Portfolio Recovery Assoc LLC,    140 Corporate Blvd,    Norfolk, VA 23502-4952
100765008     +Portland PS, Inc.,    1750 SW Skyline Blvd.,    Portland, OR 97221-2543
100765009     +Precision Lift Gate,    8277 SE Deer Creek Ln,    Milwaukie, OR 97222-9316
100765010     +Premier Propane, LLC,    PO Box 530,    Donald, OR 97020-0529
100765011     +Providence,    Occupational Health,    PO Box 4388,    Portland, OR 97208-4388
100765014      Puget Sound Energy,    BOT-01H,    Bellevue, WA 91269
100765015     +Putty, Thomas,    3208 G ST,    VANCOUVER, WA 98663-2740
100765016     +Quality Chain Corp.,    3365 NW 215th Ave,    Hillsboro, OR 97124-7137
100765017      Questar Gas Company,    PO Box 45360,    Salt Lake City, UT 84145-0360
100765018     +Quilici, Nickolas,    717 Thyme Loop,    Silverton, OR 97381-2034
100765019      Qwest - SLC - 0116,    PO Box 29040,    Phoenix, AZ 85038-9040
100765020     +R & B Merrill LLC,    dba Rouse's Towing & Recovery,    3704 E Boone,    Spokane, WA 99202-4503
100831960     +ROBERT N OLSON, DBA BEST WESTERN KENNEWICK,    4001 W 27TH AVE,    KENNEWICK, WA 99337-2422
100765022     +Rad Towing,    420 W Columbia Dr. Ste 200,    Kennewick, WA 99336-3652
100765023     +Ragains, Richard,    1421 8TH ST NE J-2,    AUBURN, WA 98002-4518
100765024     +Ramirez, Hector,    7807 Galiano Drive,    Pasco, WA 99301-7954
100765025     +Ramirez, Jesse,    329 E 27th Ave,    Kennewick, WA 99337-5542
100765026      Ramos, Isaac,    23003 S 2184 Prse,    Kennewick, WA 99337
100765027      Ramseyer, Michael,    3007 NE Whitman Ave,    Vancouver, WA 98662-7191
100765028     +Rankin, Seth,    32395 SE BROOKS ROAD,    BORING, OR 97009-8700
100765029     +Rasmussen, Marc,    207 Parkland Way,    Caldwell, ID 83605-8114
100765030     +Raymond, Derrick,    115 E ANTON #44,    COEUR D'ALENE, ID 83815-6705
100765031     +Reddig, Les,    5145 OAHU AVE SE,    SALEM, OR 97317-0084
100765032      Richardson, Daniel,    936 N. 34th St., Ste. 400,    SEATTLE, WA 98103-8869
100765033     +Ridic, Azmir,    7604 E MISSION,    SPOKANE, WA 99212-2511
100765034     +Riley, Tim C,    1894 N 50 E,    Centerville, UT 84014-1000
100765035     +Riseberg, Eric,    936 N. 34th St., Ste. 400,    SEATTLE, WA 98103-8869
100765036      Rivera, Alexander,    1167 Fir St S,    Salem, OR 97302-4266
100765037     +Robert A. Powell,    dba R. Powell Consulting,    7179 Manchester St. Apt.,
                Rathdrum, ID 83858-8280
100765038     +Robin Weber,    Tillamook Courier,    6025 Seattle Ave,    Bay City, OR 97107-9820
100765039     +Robinson, Jeffrey,    3117 S 192nd St, Apt C208,    Seatac, WA 98188-5351
100765040     +Robinson, Pete,    9639 13th Ave SW,    Seattle, WA 98106-2919
100765041     +Robles, Marco,    4009 7TH ST SW,    PUYALLUP, WA 98373-5942
```

```
100765042    +Rocchi, Dave,   4212 PEARL CIRCLE,   CYPRESS, CA 90630-2016
100765043    +Rocky Mountain Care Clinic,   4088 W 1820 S,   Salt Lake City, UT 84104-4885
100765045    +Rod's Washing Services,   4443 Munkers St. SE,   Salem, OR 97317-5848
100765046    +Rodeo Town Taxi,   P.O. Box 181,   Ellensburg, WA 98926-1911
100765047    +Rodgers, Wesley,   8701 NE 54TH ST APT E10,   VANCOUVER, WA 98662-6217
100765048    +Rodli, James,   Rodli Delivery Service,   18702 S Grasle Rd,   Oregon City, OR 97045-8899
100765049    +Rodriguez, Mauricio,   17024 SE Pine Street,   Portland, OR 97233-4295
100765051    +Rogers, Jonathan,   26117 114TH AVE SE,   KENT, WA 98030-7868
100765052    +Rollins, Caleb,   PO BOX 185,   IN CARE LISA SHAFFER,   GARDINER, OR 97441-0185
100765053    +Roman, Benito,   11247 NE OREGON ST,   PORTLAND, OR 97220-2236
100765054    +Romines, Nate,   5606 W 17TH AVE,   KENNEWICK, WA 99338-7551
100765055    +Roni Miller,   PO Box 713,   Burley, WA 98322-0713
100765056    +Rose, Dennis,   602 W YAKIMA AVE,   YAKIMA, WA 98902-3365
100765057    +Rosling, Vincent,   Rosling Delivery Service,   375 S 6th St,   St. Helens, OR 97051-2515
100765058    +Rothe, Guy,   14991 S BROOKFIELD DR.,   OREGON CITY, OR 97045-7838
100765059    +Rother, Robert,   6159 SW FERNBROOK CIRCLE,   LAKE OSWEGO, OR 97035-7719
100765060    +Rozhkova, Yuliya Petrovna,   3236 SE Harvey St #22,   Milwaukie, OR 97222-6590
100765061    +Rudder, Jason Lee,   8710 NW 19TH,   TERREBONNE, OR 97760-9487
100765062    +Rungo, Jesse,   411 HIGH STREET,   OREGON CITY, OR 97045-2214
100765063    +Ruschman, Lance,   1026 NE PALMBLAD DRIVE,   GRESHAM, OR 97030-6067
100765064    +Rush, Mike,   3868 WILMA COURT NE,   SALEM, OR 97305-1580
100765065    +Rust, Adam,   319 Eldredge Ave NW,   Orting, WA 98360-8409
100765066    +Ryder Truck Rental,   11690 NW 105th Street,   Miami Florida 33178-1103
100765067    +S & R Courier,   2017 N Road 56,   Pasco, WA 99301-2338
100765068    +S&D Truck Services,   3203 NE 65th St. #3,   Vancouver, WA 98663-1581
100765069   #+S&T Truck Repair Inc.,   11500 NE 76th St.,   Vancouver, WA 98662-3901
100765105    +SLC Inn, LLC,   200 N. Admiral Byrd Rd.,   Salt Lake City, UT 84116-3773
100765134    +STD, Inc.,   dba American Mobile Wash,   PO Box 4856,   Boise, ID 83711-4856
100765070     Salazar, Michael,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100765071    +Salem Occupational,   Health Clinic,   2168 Lancaster Dr NE,   Salem, OR 97305-1227
100765072    +Salt Lake Truck Wash,   1711 W. Angels Way,   Kaysville, UT 84037-9694
100765073    +Salter, Theresa,   N 1210 Lacey St,   Spokane, WA 99202-5608
100765074    +Samariton Occupational Med.,   2615 Willetta St. SW Suite C-2,   Albany, OR 97321-3486
100765075    +Sanchez, Eric,   14445 S RUPERT DR,   MILWAUKIE, OR 97267-1200
100765076    +Sandoval, Pablo,   1309 NE 171ST,   RIDGEFIELD, WA 98642-5658
100765077    +Savage Trailer and Tank,   P.O. Box 2565,   Pasco, WA 99302-2565
100765078    +Sawyer, Kevin,   23719 96TH ST E,   BUCKLEY, WA 98321-7481
100765079    +Sayler, Michael,   1809 E Rowan Ave,   Spokane, WA 99207-3959
100765080    +Schaut, Steve,   20120 SE 102ND DR,   KENT, WA 98031-5510
100765081    +Schmilne Inc.,   dba Silkcraft of Oregon,   3324 NW Marine Dr.,   Troutdale, OR 97060-9579
100765082    +Scott Caldwell,   S&D Transport,   52693 Cayuse Rd,   Adams, OR 97810-3017
100765083    +Scott, Richard,   3091 NE Rene Ave,   Gresham, OR 97030-3244
100765085    +Seegrist, Richard,   12726 SE Division St, Apt #2,   Portland, OR 97236-3156
100765086    +Shadden, Brandon,   18187 S TREETOP DRIVE,   OREGON CITY, OR 97045-8851
100765087    +Shamun, Khadar,   4217 Southcenter Blvd,   Tukwila, WA 98188-2394
100765088    +Shannon's Spa,   5808 Summitview Ave Suite B,   Yakima, WA 98908-3095
100765089    +Shannon, Lee,   10445 S E MITCHELL ST,   PORTLAND, OR 97266-3554
100765090    +Sheey, Brandon,   9607 209TH AVE E,   BONNEY LAKE, WA 98391-8422
100765091    +Sheppard, Mike Dean,   212 Loring St,   Moses Lake, WA 98837-3139
100765092    +Shimatsu, Neil,   8560 W Marcum Ct,   Boise, ID 83704-6318
100765093    +Shinn, Michael E,   2578 SE Wendy Dr,   Gresham, OR 97080-6225
100765094    +Shiva, Aleksandr V,   N 6115 Braeburn Dr.,   Spokane, WA 99205-7116
100765095     Shred-it,   PO Box 101009,   Pasadena, CA 91189-1009
100765096    +Shull's Towing & Auto Wrecking,   PO Box 608,   Brewster, WA 98812-0608
100765097    +Silva, Michael,   10839 SE KENT-KANGLEY RD #H-4,   KENT, WA 98030-7771
100765098    +Sim, Bill,   Silent Wolf,   18044 SW Reiser Ln.,   Sherwood, OR 97140-8148
100765099     Sisiam, Robin,   1833 E Shimere Dr.,   Meridian, ID 83646
100765101    +Sitz, Allen,   6443 SE FURNBERG ST,   MILWAUKIE, OR 97222-2344
100765102    +Siverly, David,   24108 56th Ave W,   Mountlake Terrace, WA 98043-5504
100765103    +Skinner, Patrick,   716 4TH ST,   OREGON CITY, OR 97045-2302
100765104    +Slater Architecture,   8900 NE Livingston Mtn Rd,   Camas, WA 98607-7724
100765106    +Smart, Victor,   1968 MERIDIAN RD,   EAGLE POINT, OR 97524-9642
100765107    +Smith, Andrew,   6207 SE THIESSEN RD,   MILWAUKIE, OR 97267-1841
100765108    +Smith, Calvin,   428 S TWONSHIP RD,   CANBY, OR 97013-8754
100765109    +Smith, Darrell,   4427 SE 26TH STREET,   PORTLAND, OR 97202-4741
100765110    +Smith, George,   4839 Alma Road NE,   Moses Lake, WA 98837-3798
100765111    +Smith, Jeromy,   28710 34TH AVE S UNIT A-4,   AUBURN, WA 98001-1017
100765112    +Smith, Michael,   620 SE QUEEN APT 4,   ALBANY, OR 97322-3300
100765113    +Smith, Richard J,   30532 6th Place SW,   Federal Way, WA 98023-3972
100765114    +Snelgrove, Yana,   2836 NE 24th Street,   Gresham, OR 97030-3311
100765116    +Soto, Ramon,   202 27TH AVE SE SPC 39,   PUYALLUP, WA 98374-1152
100765117     Sound Billing,   PO Box 620130,   Middleton, WI 53562-0130
100765118     Soundpath Conferencing Svcs,   P.O. Box 405808,   Atlanta, GA 30384-5808
100765119    +Sparks, Timothy,   1775 MARKHAM ROAD,   HOOD RIVER, OR 97031-9662
100765120     Speciale, Andre,   12657 159TH AVE SE,   RENTON, WA 98059
100765121    +Spindola, Jose,   1017 RD 46,   Pasco, WA 99301-2861
100765122    +Spokane County District Court,   PO Box 14524,   Spokane Valley, WA 99214-0524
100765123    +Sprague, Steven,   1621 SW Hewitt Ave,   Troutdale, OR 97060-1529
100765125    +Squires, Andrew,   1312 W Whisper St,   Nampa, ID 83651-6577
100765126     St. Lukes Regional Med Ctr,   PO Box 1012,   Boise, ID 83701-1012
```

```
100765127    St. Mary Medical Center,   PO Box 101100,   Pasadena, CA 91189-1100
100765128   +Stafford, Scott,   Squeaky Wheels,   2914 NW Hill St.,   Camas, WA 98607-1971
100765129   +Stanley Convergent Security,   Solutions, Inc.,   Dept Ch 10651,   Palatine, IL 60055-0001
100765130   +Stanley, Samuel,   670 NE 4TH AVE,   HILLSBORO, OR 97124-2331
100765131    Stansbury, Jeffrey,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100765132   +Stark, Robert,   15999 MEADOWS ROAD,   WHITE CITY, OR 97503-8518
100765133   +Staton, Moses,   37025 17TH AVE S,   FEDERAL WAY, WA 98003-7599
100765135   +Steele, Fleisher,   All Saints Transportation,   6790 Union Ave,   Bay City, OR 97107-9775
100765136   +Steinhoff, Christopher,   PO Box 141,   Richreall, OR 97371-0141
100811534   +Stephen P. Arnot,   c/o David A. Foraker, Greene & Mark,   1515 SW Fifth Avenue,   Suite 600,
             Portland, OR 97201-5449
100765137   +Stephen Philip Arnot,   Greene & Markley PC,   1515 SW 5th Ave Ste 600,
             Portland, OR 97201-5492
100811090   +Steve Fricks,   PO Box 521,   Ilwaco, WA 98624-0521
100765138   +Stewart, Brandy,   20131 S SOUTH END RD,   OREGON CITY, OR 97045-9758
100765139   +Stofiel, Justin,   19015 SE SUNNYSIDE ROAD,   DAMASCUS, OR 97089-9274
100765140   +Storage Plus,   2065 Hiline Rd.,   Pocatello, ID 83202-3407
100765141   +Store Moore,   2400 W. 7th St.,   The Dalles, OR 97058-4163
100765142   +Strecker, Ronald,   2331 SE 135th Ave,   Portland, OR 97233-2005
100765143   +Street, Timothy,   14020 E BROADWAY,   SPOKANE, WA 99216-2022
100765144   +Strickland, Joshua,   33615 N Charby Lane,   Deer Park, WA 99006-8223
100765145   +Suek, Brad,   14602 SE Carathers,   Portland, OR 97233-2739
100765146   +Suljovic, Nermin,   11025 SE HOLDATE BLVD 16,   PORTLAND, OR 97266-3469
100765147    Sullivan, Nick,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100765148   +Supreme Storage,   7901 Old Hwy 99 N,   Roseburg, OR 97470-9593
100765149   +Svoboda, Grant,   31116 122ND LANE SE,   AUBURN, WA 98092-3317
100765150    Swanson, Andrew,   1819 78th Street Ct E,   Tacoma, WA 98404-4183
100765151   +Talbott, Christopher,   1111 E Kiernam Ave,   Spokane, WA 99207-2961
100765152   +Tapper, Roger,   608 Maple,   Warden, WA 98857-7709
100765153   +Tara J Schleicher,   Farleigh Wada Witt,   121 SW Morrison St Ste 600,
             Portland, OR 97204-3136
100765154   +Tate, Howard,   2701 DUNDEE PLACE,   ANANCORTES, WA 98221-3158
100765155   +Taylor, Donna,   6903A GLEN ECHO AVE,   GLADSTONE, OR 97027-1586
100765156   +Taylor, Jeff,   2912 Pine St SE,   Albany, OR 97322-5620
100765157   +Taylor, Patrick,   219 125TH ST SOUTH APT 221D,   TACOMA, WA 98444-5093
100765158   +Teano, Michael,   9410 SW 146TH TERR #7,   BEAVERTON, OR 97007-6295
100765159   +Tellez, Miguel,   5807 S E 88TH AVE,   PORTLAND, OR 97266-4730
100765160   +Terry's Truck Center,   6706 E Mission Ave,   Spokane, WA 99212-1141
100765161   +Teters, Jasmine,   7650 SE Rural St,   Portland, OR 97206-7166
100765162   +Tharp, Darren,   38796 Hwy 226,   Scio, OR 97374-9522
100765163    The Commerce Bank of OR,   Miller Nash Graham & Dunn LLP,   c/o Teresa H. Pearson,
             Ill S.W. Fifth Avenue, #3400,   Portland, OR 97204
100765164   +The Express Transportation Inc,   PO Box 303,   Hyrum, UT 84319-0303
100765165   +The Fresh Pot,   724 SW Washington,   Portland, OR 97205-3533
100765166   +The Walsh Group,   929 West Adams,   Chicago, IL 60607-3021
100765167   +Thomas, Kenneth,   61573 ORION DRIVE,   BEND, OR 97702-2475
100765168   +Thomas, Preston,   1237 S 75TH AVE APT D,   YAKIMA, WA 98908-5712
100765169   +Thompson, Dion,   8220 GAGE BLVD,   KENNEWICK, WA 99336-8113
100765170   +Thor, Joshua,   8728 S 235TH STREET APT #203,   KENT, WA 98031-2941
100765171   +Thorsen, Nathan,   6433 SE 70TH AVE,   PORTLAND, OR 97206-6539
100765172   +Tijerina, Lionel,   1812 W Nixon St,   Pasco, WA 99301-4838
100765173   +Tillamook Mini Storate,   3510 3rd St.,   Tillamook, OR 97141-2705
100765174    Timmer, Anthony,   3210 E 44th Ave Apt K103,   Spokane, WA 99223-7770
100765175   +Timms, Tobi,   Big Country Distributors,   135 E Washington St,   Burns, OR 97720-1631
100765176   +Tingle, Melissa,   10711 112th St SW,   Tacoma, WA 98498-1543
100765177   +Tom Perritt dba Net Solutions,,   PO Box 28,   Dundee, OR 97115-0028
100765178   +Torrey, Kevin,   1084 SE LAURA PLACE,   GRESHAM, OR 97080-9167
100765179   +Travelers Insurance,   Attn: Consumer Affairs,   One Tower Square, 8MS,
             Hartford, CT 06183-0002
100765180   +Travelers Insurance,   POB 3556,   Orlando, FL 32802-3556
100765181   +Traweek, Justin,   2020 NE LINNEA DR #301,   BEND, OR 97701-4975
100765182   +Tri-Cities Fast Lube Inc.,   2624 Airpark Bldg B,   Santa Maria, CA 93455-1421
100765183   +Troy, Christopher,   2220 GILMAN DR #120,   OREGON CITY, OR 97045-4516
100765184   +Trusty, Jarred,   3007 S YELM ST,   KENNEWICK, WA 99337-3012
100765186   +Tucker, Robert,   2204 CONCORD ST,   RICHLAND, WA 99352-4016
100765187    Tuengel, Earl,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100765188   +Twiddy, Jeremy,   1028 37TH STREET SE #A,   AUBURN, WA 98002-8772
100765189   +Tzec Uh, Luis,   10505 E BURNSIDE ST #2,   PORTLAND, OR 97216-2761
100765190   +U.S. HealthWorks,   P.O. Box 50046,   Los Angeles, CA 90074-0046
100765194   ++US BANK,   PO BOX 5229,   CINCINNATI OH 45201-5229
             (address filed with court:  US Bank,   Cardmember Services,   PO Box 6335,
             Fargo, ND 58125-6335)
100765192   +Underwood, Kevin,   PO BOX 543,   BORING, OR 97009-0543
100765193    Uphoft, Dan,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100765196   +Uzelac, Dusko,   15023 E 11th Ave,   Spokane Valley, WA 99037-9652
100765197   +Valcich, Stefan,   5403 MONICA,   WEST RICHLAND, WA 99353-6056
100765198   +Valdivia, Edgar,   123 DIAMOND DR,   PASCO, WA 99301-4716
100765199   +Valencia, Edwin,   125 E 92ND STREET,   TACOMA, WA 98445-2100
100765200   +Valencourt, James,   6409 Megan St,   Albany, OR 97321-7401
100765201    Van Auker, Ron W.,   3084 N. Lanark St.,   Meridian, ID 83642
```

```
100765202     +Van Cleve, Shannon,   2473 N Kamiakan Dr,   Cornelius, OR 97113-7399
100765203     +Van Den Eikhof, Gary,   5100 S Deselm Way,   Boise, ID 83716-6902
100765204     +Van Dyke, Dustin,   531 S 38TH ST J129,   WEST RICHLAND, WA 99353-5138
100765205     +Van Epps, Jerry,   PO Box 3296,   Albany, OR 97321-0710
100765206     +Van Keuren, Josh,   17901 DOGWOOD CT,   GLADSTONE, OR 97027-1424
100765207     +Vance, Patrick,   2817 TABLE ROCK RD,   MEDFORD, OR 97501-1552
100765208     +Vancleve, Melanie R.,   858 NW 10th Ave,   Hillsboro, OR 97124-2243
100765209     +Vasquez, Alan,   19504 SE 261ST,   COVINGTON, WA 98042-5029
100765210     +Vaughn, Joseph,   21 E 2ND AVE,   KENNEWICK, WA 99336-4049
100765211     +Vazquez, Ruben,   510 S. A STREET,   OREGON CITY, OR 97045-1202
100765212     +Velasco, Fernando,   280 NE PALOMAR CT,   HILLSBORO, OR 97124-6726
100765213     +Ventura, Jose,   3917 SE 122 AVE APT 28,   PORTLAND, OR 97236-3778
100765214     +Verizon Wireless,   PO Box 5029,   Wallingford, CT 06492-7529
100765215     +Verizon Wireless,   PO Box 660108,   Dallas, TX 75266-0108
100765216     +Vidovic, Igor,   20127 Hawes Lane,   Bend, OR 97702-2943
100765217     +Vortex Industries,   3198-M Airport Loop,   Costa Mesa, CA 92626-3413
100765218     +W.E.V.S. Roadside Service,   PO Box 9663,   Spokane, WA 99209-9663
100765241     +WDI Co. of Oregon, Inc.,   7342 SW Kable Lane,   Portland, OR 97224-7118
100852232     +WELLS FARGO BANK, N.A.,   MAC: X2505-036,   PO Box 10438,   DES MOINES, IA 50306-0438
100765219     +Wade Bryant's Auto Repair,   324 SE 9th St.,   Bend, OR 97702-1466
100765220      Waggoner, Tim,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100765221     +Wakefield, Heath,   6090 E EVANS CREEK ROAD,   ROGUE RIVER, OR 97537-9642
100765222      Walden, Gerald,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100765223     +Walker, Allen,   16029 SE Taylor St,   Portland, OR 97233-3242
100765224     +Walker, Simon,   3010 STARK ST,   EUGENE, OR 97404-1557
100765225     +Wall, Justin,   345 E JERSEY,   GLADSTONE, OR 97027-2146
100765226      Wallace, Caleb,   17168 Redwood Lane,   Brookings, OR 97415
100765227     +Walther, Richard,   1420 17TH STREET SE APT #521,   AUBURN, WA 98002-6364
100765228      Ward, Tessa,   205705 E 302 PRSE,   Kennewick, WA 99337
100765229     +Warner Truck Center,   2240 S 5370 W,   West Valley City, UT 84120-1278
100765230     +Warren, Tracy,   4925 E GARY STREET,   MESA, AZ 85205-4252
100765231      Washington Dept of Revenue,   Bankruptcy/Claims Unit,   POB 1648,   Vancouver, WA 98668-1648
100765232      Washington State Ferries,   P.O. Box 3985,   Seattle, WA 98124-3985
100765233      Waste Management of Oregon, Inc.,   P.O. Box 541065,   Los Angeles, CA 90054-1065
100765234     +Waste Management-Kennewick,   PO Box 541065,   Los Angeles, CA 90054-1065
100765235     +Waste Management-Spokane,   PO Box 541066,   Los Angeles, CA 90054-1066
100765236      Waste Management-Troutdale,   PO Box 541065,   Los Angeles, CA 90054-1065
100765237     +Watanabe, Timothy,   21102 23rd Avenue SE,   Bothell, WA 98021-4213
100765238     +Watkins, John,   1071 S VISTA GRANDE DR,   COTTONWOOD, AZ 86326-6334
100765239     +Watson, Riley,   10608 SE 244th St,   Kent, WA 98030-4959
100765240      Wayne Dalton,   PO Box 676576,   Dallas, TX 75267-6576
100765242     +Weatherspoon, James,   21560 S LANCE CT,   BEAVERCREEK, OR 97004-9601
100765243     +Webers Towing,   6410 Powerhouse Rd.,   Yakima, WA 98908-4407
100765244      Weiner, Martin,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100765245     +Wells Fargo,   PO Box 94423,   Albuquerque, NM 87199-4423
100765246      Wells Fargo Financial Leasing, Inc.,   PO Box 6434,   Carol Stream, IL 60197-6434
100765247     +Wells, DeShawn,   692 SW 4TH ST,   GRESHAM, OR 97080-5372
100765248     +Wenatchee Body and Fender,   126 Benton St.,   Wenatchee, WA 98801-3024
100765249      Wenatchee Valley Med Ctr Corp,   P.O. Box 2087,   Wenatchee, WA 98807-2087
100765250     +West Coast Life Insurance Co.,   2801 U.S. 280,   Birmingham, AL 35223-2407
100765251     +West Coast Paper,   POB 4566,   Medford, OR 97501-0181
100765252      Western Idaho Freightliner,   Sterling & Western Star,   PO Box 2208,   Decatur, AL 35609-2208
100765253     +Western Storage Trailers,   PO Box 22838,   Eugene, OR 97402-0422
100765254      Wight, Nathan,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100765255     +Wilcox & Flegel,   PO Box 69,   Longview, WA 98632-7045
100765256     +Willamette Traffic Bureau LLC,   16303 NE Cameron Blvd,   Portland, OR 97230-5030
100765257     +Williams, Dave,   205 SE 104TH AVE,   VANCOUVER, WA 98664-4671
100765258     +Williams, Joshua E.,   635 NW 195th St,   Shoreline, WA 98177-2537
100765259     +Williams, Norm,   Nolema - Kimo Courier,   2216 SE Tacoma,   Portland, OR 97202-6836
100765260     +Williams, Randy,   508 BOROS CT,   RICHLAND, WA 99352-9245
100765261     +Willis Boyd,   1946 E. Edigner,   Santa Ana, CA 92705-4721
100765262      Willis, Don,   PO Box 2473,   White City, OR 97503-0473
100765263      Wilson, Butch,   Winchester Ranch, Inc.,   95641 Sitkum Ln,   Myrtle Point, OR 97458
100765264     +Wilson, Craig,   12851 LOOKINGGLASS RD,   ROSEBURG, OR 97471-9067
100765265     +Wilson, Keith,   PO BOX 293,   499 CHARLES STREET,   YONCALLA, OR 97499-9616
100765266     +Wilson, Lee,   Liberty Express,   1622 NE Liberty,   Portland, OR 97211-4864
100765267      Wingfoot,   3101 Pacific Hwy E,   Fife, WA 98424-1025
100765268      Wischnofske, Donald,   2850 SW CEDAR HILLS BLVD #21,   BEAVERTON, OR 97005-1354
100765269     +Wise, Wade,   102 E HATTIE AVE #3,   COUER D ALENE, ID 83814-3556
100765270     +Wolf, Shawn,   132 ROZA VISTA DRIVE,   YAKIMA, WA 98901-1548
100765271     +Wolverton, Todd,   7552 Torrey Pines Terr,   Eagle Point, OR 97524-9610
100765272      Wood, Daryl,   8523 178th Street Ct E,   Puyallup, WA 98375-1877
100765273      Woodman, Troy,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100765274     +Wooton, Travis,   15058 SPY GLASS,   OREGON CITY, OR 97045-7080
100765275     +Wright, Dennis,   18497 OAKDALE RD,   DALLAS, OR 97338-9605
100765276     +Wright, Jon William,   338 W 21st Street,   The Dalles, OR 97058-3425
100765277     +Wright, Timothy E,   1777 SE KANE STREET,   ROSEBURG, OR 97470-4255
100765278     +XO Communications - 71059,   14239 Collections Center Dr,   Chicago, IL 60693-0142
100765279     +Yager, Timothy,   1140 Bartlett Road,   Katy, TX 77493-1802
100765280     +Yakima Waste Systems,   PO Box 60248,   Los Angeles, CA 90060-0248
```

```
100765281      +Yanez, Bolivar,   1030 E PIONEER AVE,   PUYALLUP, WA 98372-3378
100765282      +Yeaman, Lynn,   4209 SE 64th,   Portland, OR 97206-3675
100765283      +Yee, Shawn,   12620 8TH AVE SOUTH,   SEATTLE, WA 98168-2209
100765284      +Yildrim, Efe,   1630 SW Clay ST #9-B,   Portland, OR 97201-6053
100765285      +Yoacham, Robert,   831 A LIMBAUGH WAY,   BROOKINGS, OR 97415-8337
100765286       Young, Clint,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100765287      +Young, Eric,   Velo Courier,   7203 N Denver,   Portland, OR 97217-5625
100765288      +Young, Kevin,   5000 SE REGENTS CIRCLE,   MILWAUKIE, OR 97222-4279
100765289       Young, Mark,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100765290      +Zahirovic, Selim,   4022 E Hartson Ave,   Spokane, WA 99202-5110
100765291       Zamora, Gabriel,   936 N. 34th St., Ste. 400,   SEATTLE, WA 98103-8869
100765292      +Zamora, Vincent,   6611 NE 72ND CIRCLE,   VANCOUVER, WA 98661-1684
100765293      +Zarraga, Salomon,   8013 SE Glencoe Rd,   Portland, OR 97222-1036
100765294      +Zempel, Chuck,   1900 PINE GROVE RD,   ROGUE RIVER, OR 97537-6614
100765295      +Zuber, John,   40 N KENT,   KENNEWICK, WA 99336-3339
100765296      +Zuber, John M,   4324 W HOOD AVE #D,   KENNEWICK, WA 99336-2659
100765297      +Zuniga Ortega, Ricardo,   17885 SE Sue Ln,   Sandy, OR 97055-6309

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
100764279      +E-mail/Text: abencik@republicservices.com Jan 17 2015 00:33:53      Allied Waste Services #183,
                 PO Box 78829,   Phoenix, AZ 85062-8829
100764280       E-mail/Text: ally@ebn.phinsolutions.com Jan 17 2015 00:33:36      Ally Bank,   POB 9001948,
                 Louisville, KY 40290-1948
100845127       E-mail/PDF: EBN_AIS@AMERICANINFOSOURCE.COM Jan 17 2015 00:38:00
                 American InfoSource LP as agent for,   Verizon,   PO Box 248838,
                 Oklahoma City, OK  73124-8838
100764302       E-mail/Text: cssupport@avistacorp.com Jan 17 2015 00:33:52      Avista Utilities,
                 11411 E Mission Ave,   Spokane, WA 99252-0001
100764484       E-mail/Text: services@cuttingedgefcu.org Jan 17 2015 00:33:57      Cutting Edge FCU,
                 4620 SE International Way,   Milwaukie, OR 97222-0446
100764393       E-mail/Text: mducredit@mdu.com Jan 17 2015 00:34:03      Cascade Natural Gas,   PO Box 34344,
                 Seattle, WA 98124-1344
100764405       E-mail/Text: bklaw2@centurylink.com Jan 17 2015 00:34:05      CenturyLink-208-321-8675,   Boise,
                 P.O. Box 29040,   Phoenix, AZ 85038-9040
100764406       E-mail/Text: bklaw2@centurylink.com Jan 17 2015 00:34:05      CenturyLink-208-338-6592,
                 PO Box 29040,   Phoenix, AZ 85038-9040
100764408      +E-mail/Text: bklaw2@centurylink.com Jan 17 2015 00:34:05      CenturyLink-Spokane-8406,
                 PO Box 91155,   Seattle, WA 98111-9255
100764409      +E-mail/Text: bklaw2@centurylink.com Jan 17 2015 00:34:05      CenturyLink-Yakima-2595,
                 PO Box 91155,   Seattle, WA 98111-9255
100764433       E-mail/Text: bankruptcynotices@co.clackamas.or.us Jan 17 2015 00:34:04
                 Clackamas County Tax Collector,   POB 6100,   Portland, OR 97228-6100
100764485       E-mail/Text: services@cuttingedgefcu.org Jan 17 2015 00:33:57      Cutting Edge FCU,   POB 22192,
                 Portland, OR 97269-2192
100764506      +E-mail/Text: ecffilings@lni.wa.gov Jan 17 2015 00:34:13      Department of Labor & Industry,
                 State of Washington,   415 W Wishkah St #B,   Aberdeen, WA 98520-6113
100764537      +E-mail/Text: credit@sosstaffing.com Jan 17 2015 00:33:35      Employment Trends,   PO Box 27008,
                 Salt Lake City, UT 84127-0008
100764583       E-mail/Text: bankruptcynotification@frontiercorp.com Jan 17 2015 00:34:22      Frontier,
                 PO Box 20550,   Rochester, NY 14602-0550
100764593       E-mail/Text: capitalbankruptcynotice@ge.com Jan 17 2015 00:34:13      GE Capital Corp.,
                 POB 822108,   Philadelphia, PA 19182-2108
100764595      +E-mail/Text: cqcreditittier2@carquest.com Jan 17 2015 00:34:02      General Parts Distribution LLC,
                 c/o Richard McCook, Manager,   2635 E. Millbrook Rd.,   Raleigh, NC 27604-2988
100764610       E-mail/Text: scd_bankruptcynotices@grainger.com Jan 17 2015 00:34:01      Grainger, Inc.,
                 Dept 624-863496,   Palatine, IL 60038-0001
100764611      +E-mail/Text: bknoticing@grantweber.com Jan 17 2015 00:34:02      Grant & Weber, Inc.,
                 861 Coronado Center Dr, Suite 211,   Henderson, NV 89052-3992
100764717       E-mail/Text: cio.bncmail@irs.gov Jan 17 2015 00:33:47      Internal Revenue Service,
                 Centralized Insolvency Operations,   PO Box 21126,   Philadelphia, PA 19114
100764714      +E-mail/Text: mducredit@mdu.com Jan 17 2015 00:34:05      Intermountain Gas Co.,   PO Box 64,
                 Boise, ID 83732-0064
100764719       E-mail/Text: bankruptcy2@ironmountain.com Jan 17 2015 00:34:10      Iron Mountain,
                 P.O. Box 27128,   New York, NY 10087-7128
100764723       E-mail/Text: bkrptnotices@jjkeller.com Jan 17 2015 00:33:39      J.J. Keller & Associates, Inc.,
                 P.O. Box 548,   Neenah, WI 54957-0548
100814700       E-mail/Text: bankruptcy.revenue@oregon.gov Jan 17 2015 00:33:35      ODR Bkcy,
                 955 Center St NE,   Salem OR 97301-2555
100764935      +E-mail/Text: bankruptcy.revenue@oregon.gov Jan 17 2015 00:33:35      ODR Bkcy,
                 Attn: Bankruptcy Unit,   955 Center St. NE,   Salem, OR 97301-2555
100764937      +E-mail/Text: debtrecovery@officemax.com Jan 17 2015 00:33:55      OfficeMax Inc.,
                 263 Shuman Blvd.,   Naperville, IL 60563-5502
100764945      +E-mail/Text: oed_bankrupt@oregon.gov Jan 17 2015 00:34:21      Oregon Employment Department,
                 875 Union St NE Room 107,   Salem, OR 97311-0800
100764954       E-mail/Text: pfc.bankruptcy.packages@paccar.com Jan 17 2015 00:34:15      PACCAR Financial Corp.,
                 POB 1518,   Bellevue, WA 98009
100764996       E-mail/PDF: Credit.Approvals@pgn.com Jan 17 2015 00:38:41      PGE,   PO Box 4438,
                 Portland, OR 97208-4438
100812357      +E-mail/PDF: Credit.Approvals@pgn.com Jan 17 2015 00:38:41      PORTLAND GENERAL ELECTRIC,
                 7895 SW MOHAWK ST,   TUALATIN OR 97062-9192
```

Case 14-35381-rld7   Doc 53   Filed 01/18/15

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
100765124       E-mail/Text: appebnmailbox@sprint.com Jan 17 2015 00:33:59      Sprint,   PO Box 4181,
                  Carol Stream, IL 60197-4181
100765084       +E-mail/Text: bankruptcy.SMC@seattle.gov Jan 17 2015 00:34:00     Seattle Municipal Court,
                  600 5th Ave,    Seattle, WA 98104-1900
100765115       +E-mail/Text: credit@sniderpetroleum.com Jan 17 2015 00:33:35     Snider Petroleum,   PO Box 368,
                  Sumner, WA 98390-0070
100765185       +E-mail/Text: legal@tuckeralbin.com Jan 17 2015 00:33:53     Tucker, Albin & Assoc.,
                  1702 N. Collins Blvd., Suite 100,   Richardson, TX 75080-3662
100765191       +E-mail/Text: ulinecollections@uline.com Jan 17 2015 00:34:12      ULINE,   2200 S. Lakeside Dr.,
                  Waukegan, IL 60085-8311
                                                                        TOTAL: 35


            ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
100764505*    ++DELL FINANCIAL SERVICES,   P O BOX 81577,   AUSTIN TX 78708-1577
                (address filed with court: Dell Financial Services,   POB 5292,   Carol Stream, IL 60197-5292)
100764715*    ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
                PHILADELPHIA PA 19101-7346
                (address filed with court: Internal Revenue Service,   c/o Eric Holder, Attorney General,
                10th Constitution NW #4400,   Washington, DC 20530)
100765195*    ++US BANK,   PO BOX 5229,   CINCINNATI OH 45201-5229
                (address filed with court: US Bank,   PO Box 790408,   St. Louis, MO 63179-0408)
100764274    ##+All Pro Services of Washington,   11234 International Blvd S,   Seattle, WA 98168-1945
100764295    ##+Atkinson Staffing,   PO Box 1168,   Hermiston, OR 97838-3168
100764627    ##+Gyan, Oppong,   27830 PACIFIC HWY APT L304,   FEDERAL WAY, WA 98003-2969
100764718     ##Intuit,   PO Box 513340,   Los Angeles, CA 90051-3340
100764759    ##+Khalaf, Salti,   Salti Khalaf,   5758 SW Coventry Place,   Beaverton, OR 97007-3354
100764797    ##+Lincoln City Cab Company,   3336 NE Hwy 101,   Lincoln City, OR 97367-4953
100764865    ##+Milomir, Mihailov,   947 WOODLAWN AVE,   OREGON CITY, OR 97045-3433
100764898 ##++++NAZARETS, ZHANNA,   20454 NE SANDY BLVD APT E66,   FAIRVIEW OR 97024-8791
                (address filed with court: Nazarets, Zhanna,   20454 NE Sandy Blvd, #66,   Fairview, OR 97024)
100765001    ##+Phone Guys LLC,   dba American Phone Guys,   1503 SE 103rd Ave.,   Vanvouver, WA 98664-4775
100765021    ##+R.H. Brown Co.,   PO Box 3565,   Seattle, WA 98124-3565
100765044    ##+Rocky Mountain Power,   1033 NE 6th Ave.,   Portland, OR 97232-2017
100765050    ##+Rogers Repair Service, LLC,   5882 NW St. Helens Hwy,   Portland, OR 97210-1146
100765100    ##+Sisters Ridge LLC,   Duncan Campbell,   155 B Avenue, #320,   Lake Oswego, OR 97034-3181
                                                             TOTALS: 0, * 3, ## 13

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jan 18, 2015                          Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on January 16, 2015 at the address(es) listed below:
NONE.                                                            TOTAL: 0

Below is an Order of the Court.

_Randall L. Dunn_
RANDALL L. DUNN
U.S. Bankruptcy Judge

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF OREGON

| In Re: | ) | Case No: 14-35381-rld7 |
|---|---|---|
| | ) | |
| | ) | **STIPULATED** |
| **JAMES JOEL HOLMAN** | ) | **ORDER AUTHORIZING** |
| **CANDICE EVANGELINE HOLMAN** | ) | **SHORT SALE OF PROPERTY** |
| | ) | |
| Debtor, | ) | |
| | ) | |

Based upon the Stipulation of the parties, as evidenced by the signatures set out below, and it appearing that Cutting Edge Credit Union filed an Objection [Dkt #46] to the Trustee's Notice of Intent to Sell certain real property [Dkt #37] which the parties now wish to resolve pursuant to the terms set out below, and good cause otherwise appearing, now therefore;

IT IS HEREBY ORDERED that the Trustee is entitled to complete the sale of the property as set forth in Docket #37, or as set forth in any subsequent Notice of Intent to Sell the property described in Dkt #37, for a sale price that will either pay the lien claim of Cutting Edge Credit Union in full, or as otherwise agreed pursuant to the terms of a short sale approved by Cutting Edge Credit Union..

### ###

Presented by: /s/ Kenneth S. Eiler

IT IS SO STIPULATED:


 /s/ Kenneth S. Eiler
Kenneth S. Eiler, Chapter 7 Trustee




 /s/ Robert L. Carlton
Robert L. Carlton, OSB 851673
Attorney for Cutting Edge Credit Union


c: By ecf: