UNITED STATES BANKRUPTCY COURT
DISTRICT OF OREGON

In re )
**James Joel Holman** ) Case No. **14-35381-rld7**
**Candice Evangeline Holman** )
**dba 360 Krav Maga,** ) REPORT OF AUCTIONEER
**dba Elite Arts Academy** )
Debtor(s) )

I, _____**Commercial Industrial Aucitoneers**_____, the undersigned auctioneer, having sold property of the estate on __**04/23/15**__, do report, as required by the Bankruptcy Rules, that attached hereto are (1) lists of all property sold, the amount received for each item or lot, and the name(s) and address(es) of the buyer(s) of each item or lot; and (2) an explanation and sample of my advertising efforts.

My authorized commission is calculated as follows:

| GENERAL PROPERTY DESCRIPTION | GROSS SALE PRICE OF ALL PROPERTY | COMMISSION % APPLICABLE | COMMISSION(S) |
|---|---|---|---|
| 1. Household Furnishings | $ 6132.00 | 15% | $ 919.80 |
| 2. *Detailed Report Attached | $ | | $ |
| 3. | $ | | $ |
| 4. | $ | | $ |
| 5. | $ | | $ |
| 6. | $ | | $ |
| 7. | $ | | $ |
| TOTALS: | $ 6132.00 | | $ 919.80 |

Attached hereto are appropriate receipts or explanations of my expense requests. My authorized expenses are calculated as follows:

| DESCRIPTION | $ AMOUNT |
|---|---|
| Advertising - Capital Press 03/20/15 | 242.96 |
| Advertising - Capital Press 04/10/15 (25%) | 149.51 |
| Advertising - Capital Press 04/17/15 (33%) | 177.47 |
| Advertising - Country Media 04/03/15 | 266.24 |
| Proxibid | 383.96 |
| 03/01/15 Auction SetUp @ GlenEden Beach | 250.00 |
| 04/07/15 Auction Re-SetUp @ GlenEden Beach | 150.00 |
| 04/10/15 Labor, 8 Hours - 2 Men @ $25.00 Per Hr. Each - Move additional auction items from | |
|     **Mulino to Auction** | 400.00 |
| TOTAL: | $ 2020.14 |

I CERTIFY THAT all my commissions which total $_____**919.80**_____, and all my expenses which total $_____**2020.14**_____, are within the terms set forth in the application and order for my appointment.

I FURTHER CERTIFY THAT in the above case I had no persons bidding on my behalf, directly or indirectly, for the purchase of items auctioned and had no arrangement with the trustee apart from the terms of my employment and no arrangement with the trustee or his attorney other than selling the items auctioned for the highest available bid prices except for any items upon which the trustee may have placed a reserve minimum price with respect to any item or items offered for sale.

DATE: __**05/12/15**__

_____**/s/Raymond Beal**_____
Auctioneer

753.52 (1/11/93)

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**
**Kenneth Eiler, Trustee**
**Kenneth Eiler**
**515 SW Saltzman Road**
**PMB 810**
**Portland, OR  97229**
**Phone   (503) 292-6020**

**Statement Date :05/12/2015**

### Final Statement For: Gleneden Bankruptcy (On-Line) 4/23/15

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 341 | 2 TOTES OF APPROXIMATELY 30 STORAGE CONTAINERS (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 4.25 | | | 0.00 | 4.25 |
| | DAVE BREEDEN | 10033 N Central St | | | | |
| | Portland, OR 97203 | (971) 844-9588 | | | | |
| 342 | PATION TABLE WITH 6 MATCHING CHAIRS AND 2 PERSON CHAIR (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 110.00 | | | 0.00 | 110.00 |
| | LISA KOPF | 678 NW DONAHOO ST | | | | |
| | MCMINNVILLE, OR 97128 | (503) 435-9243 | | | | |
| 343 | LAWN WAGON (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 45.00 | | | 0.00 | 45.00 |
| | KAYLA BRANSON | 3327 SNOWPEAK PLACE | | | | |
| | LEBANON, OR 97355 | (541) 223-3777 | | | | |
| 344 | DESK WITH SLIDE OUT DRAWER (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 5.50 | | | 0.00 | 5.50 |
| | KAYLA BRANSON | 3327 SNOWPEAK PLACE | | | | |
| | LEBANON, OR 97355 | (541) 223-3777 | | | | |
| 345 | 2 WOOD THREE DRAWER FILE CABINETS (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 16.00 | | | 0.00 | 16.00 |
| | JASON MURRAY | Box  4461 | | | | |
| | Portland, OR 97208 | (503) 484-4778 | | | | |

| | Date | Invoice# Description | |
|---|------|---------------------|---|
| Payment - | 05/12/2015 | Payment - Check Number  14369 | 6,132.00 |

Thank you for participating in our auction. Please visit our website for upcoming auctions and consignment deadlines. We appreciate your business.

**Summary of Sales Activity at Gleneden Bankruptcy (On-Line) 4/23/15**
Commissions are Calculated on a Percent of the Sale Price of EACH LOT.

| Statement Totals | | |
|------------------|---|---|
| 145 Lots Sold. | | |
| Total Sales | $ | 6,132.00 |
| Less: Commissions | $ | 0.00 |
| Total Amount Due | $ | 6,132.00 |
| Less :Payments | $ | 6,132.00 |
| Amount DUE FROM SELLER | $ | 0.00 |

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND, OR 97292**
**503-760-0499 FAX 503-762-3858**

Seller Number: 1
Kenneth Eiler, Trustee
Kenneth Eiler
515 SW Saltzman Road
PMB 810
Portland, OR 97229
Phone   (503) 292-6020

Statement Date :05/12/2015

### Final Statement For: Gleneden Bankruptcy (On-Line) 4/23/15

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 1 | MULTI-GAME COIN-OP ARCADE GAME W/KEY (PAC -MAN, MRS. PAC-MAN, ETC.) LARRY PETERSON  10122 SE SHADY LANE  DAMASCUS, OR 97089  (503) 663-0343 | 450.00 | | | 0.00 | 450.00 |
| 2 | MULTI-GAME COIN-OP ARCADE GAME W/O KEY (PAC -MAN, MRS. PAC-MAN, ETC.) LARRY PETERSON  10122 SE SHADY LANE  DAMASCUS, OR 97089  (503) 663-0343 | 450.00 | | | 0.00 | 450.00 |
| 3 | POOL TABLE (8' X 4'6") W/CUE STICKS & RACK, BRIDGE & ACCESSORIES  YEVGENIY BUZE  215 NE 108TH AVE  PORTLAND, OR 97220  (503) 914-8437 | 130.00 | | | 0.00 | 130.00 |
| 4 | SWITCH TOP GAME BOARD - HICKEY, PING-PONG & OTHERS  STEPHEN IRWIN  29141 BROWNSVILLE RD  BROWNSVILLE, OR 97327  (541) 974-0615 | 11.00 | | | 0.00 | 11.00 |
| 5 | LOT OF ASSORTED BOARD GAMES  JOHN GUNDERSON  16063 S BROOK CT  OREGON CITY, OR 97045  (503) 519-8421 | 9.00 | | | 0.00 | 9.00 |
| 6 | STORAGE BENCH (17" X 17" X 15") W/THREE CUSHIONS & THREE STORAGE BASKETS  JOHN GUNDERSON  16063 S BROOK CT  OREGON CITY, OR 97045  (503) 519-8421 | 16.00 | | | 0.00 | 16.00 |
| 8 | LOT OF TWO BEANBAG CHAIRS (OREGON, OREGON STATE)  William Gavin  3525 Sw 124th Ave  Beaverton, OR 97005  (503) 641-6766 | 5.00 | | | 0.00 | 5.00 |
| 9 | LOT OF BEACH/OCEAN RELATED PICTURES - DOWN BY THE EASIDE, SNACK BAR BEACH, 3 STARFISH  DAVE BREEDEN  10033 N Central St  Portland, OR 97203  (971) 844-9588 | 1.25 | | | 0.00 | 1.25 |
| 10 | LOT OF ASSORTED DECOR, EMPTY BOXES, CANDLES, OARS & GLASS WORK  LISA KOPF  678 NW DONAHOO ST  MCMINNVILLE, OR 97128  (503) 435-9243 | 23.00 | | | 0.00 | 23.00 |
| 11 | NINTENDO WII GAMING SYSTEM  CHARLES GITTERE  16680 W VAL VISTA BLVD, LOT 235  CASA GRANDE, AZ 85122  (541) 521-2882 | 45.00 | | | 0.00 | 45.00 |

***C O N T I N U E D   O N   N E X T   P A G E***

Case 14-35381-rld7   Doc 81   Filed 05/22/15

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**
Kenneth Eiler, Trustee
Kenneth Eiler
515 SW Saltzman Road
PMB 810
Portland, OR  97229
Phone    (503) 292-6020

Statement Date :05/12/2015

## Final Statement For: Gleneden Bankruptcy (On-Line) 4/23/15

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 12 | MITSUBISHI UNISEN WALL MOUNTED FLATSCREEN TV W/AUDIOVOX DVD RADIO TUNER & SONY BLU RAY PLAYER W/REMOTE (BUYER MUST REMOVE) | 180.00 | | | 0.00 | 180.00 |
| | DANIEL GERARD                3245 KNOX BUTTE AVE NE | | | | | |
| | ALBANY, OR 97321             (541) 981-8991 | | | | | |
| 13 | WALL MOUNTED COAT RACK & ASSORTED WALL DECOR | 4.25 | | | 0.00 | 4.25 |
| | DAVE BREEDEN                 10033 N Central St | | | | | |
| | Portland, OR 97203           (971) 844-9588 | | | | | |
| 14 | LOT OF (3) 23" TALL TAN STOOLS | 30.00 | | | 0.00 | 30.00 |
| | JASON MURRAY                 Box  4461 | | | | | |
| | Portland, OR 97208           (503) 484-4778 | | | | | |
| 15 | TAN 6' THEATER STYLE TWO SEAT COUCH WITH MATCHING 7' TAN SOFA W/TWO PILLOWS | 130.00 | | | 0.00 | 130.00 |
| | Bray & Associates, Inc.      2835 SW 182ND AVE | | | | | |
| | Beaverton, OR 97006          (503) 848-5984 | | | | | |
| 17 | 79" X 30" WALL MIRROR W/WOOD FRAME (BLACK STYLE SPOTS ON MIRROR) | 22.00 | | | 0.00 | 22.00 |
| | JOHN GUNDERSON               16063 S BROOK CT | | | | | |
| | OREGON CITY, OR 97045        (503) 519-8421 | | | | | |
| 18 | LOT OF ASSORTED OCEAN THEMED DECOR | 5.50 | | | 0.00 | 5.50 |
| | JOHN GUNDERSON               16063 S BROOK CT | | | | | |
| | OREGON CITY, OR 97045        (503) 519-8421 | | | | | |
| 19 | WOOD END TABLE W/SINGLE DRAWER (16" X 18") & 5' TALL READING LAMP | 6.00 | | | 0.00 | 6.00 |
| | JACOB MILLER                 2304 WINTLER DRIVE | | | | | |
| | VANCOUVER, WA 98661          (360) 254-7671 | | | | | |
| 20 | LOT OF THREE WEAVED BASKETS, STORAGE BOX & MISC BOOKS | 2.50 | | | 0.00 | 2.50 |
| | KAYLA BRANSON                3327 SNOWPEAK PLACE | | | | | |
| | LEBANON, OR 97355            (541) 223-3777 | | | | | |
| 21 | MITSUBISHI UNISEN WALL MOUNTED FLATSCREEN TV W/SONY BLUE RAY DVD PLAYER COMBO (BUYER MUST REMOVE) | 110.00 | | | 0.00 | 110.00 |
| | DANIEL GERARD                3245 KNOX BUTTE AVE NE | | | | | |
| | ALBANY, OR 97321             (541) 981-8991 | | | | | |

**\*\*\*C O N T I N U E D   O N   N E X T   P A G E\*\*\***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**
**Kenneth Eiler, Trustee**
**Kenneth Eiler**
**515 SW Saltzman Road**
**PMB 810**
**Portland, OR 97229**
**Phone (503) 292-6020**

**Statement Date :05/12/2015**

### Final Statement For: Gleneden Bankruptcy (On-Line) 4/23/15

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|---|---|---|---|---|---|---|
| 22 | YAMAHA CDC-697 COMPACT DISC PLAYER, SONY DA3500ES HOME THEATER RECEIVER | 22.00 | | | 0.00 | 22.00 |
| | William Gavin | 3525 Sw 124th Ave | | | | |
| | Beaverton, OR 97005 | (503) 641-6766 | | | | |
| 23 | SONY BRAVIA WALL MOUNTED FLAT SCREEN TV W/SONY RDR-VX56P VHS/DVD PLAYER | 85.00 | | | 0.00 | 85.00 |
| | JOHN GUNDERSON | 16063 S BROOK CT | | | | |
| | OREGON CITY, OR 97045 | (503) 519-8421 | | | | |
| 24 | VINTAGE FOUR DRAWER DESK, SUITCASE & STOOL | 6.00 | | | 0.00 | 6.00 |
| | JACOB MILLER | 2304 WINTLER DRIVE | | | | |
| | VANCOUVER, WA 98661 | (360) 254-7671 | | | | |
| 25 | LOT OF ASSORTED BASKETS | 1.25 | | | 0.00 | 1.25 |
| | DAVE BREEDEN | 10033 N Central St | | | | |
| | Portland, OR 97203 | (971) 844-9588 | | | | |
| 26 | LOT OF W/DECOR TREE, BUSH & FLOWER DECOR | 5.50 | | | 0.00 | 5.50 |
| | LARRY PETERSON | 10122 SE SHADY LANE | | | | |
| | DAMASCUS, OR 97089 | (503) 663-0343 | | | | |
| 31 | LOT W/THREE AIR MATTRESSES, BLOWER & PUMP | 50.00 | | | 0.00 | 50.00 |
| | LISA KOPF | 678 NW DONAHOO ST | | | | |
| | MCMINNVILLE, OR 97128 | (503) 435-9243 | | | | |
| 32 | LOT OF ASSORTED BOARD GAMES, MAPS & GLOBE | 11.00 | | | 0.00 | 11.00 |
| | JOHN GUNDERSON | 16063 S BROOK CT | | | | |
| | OREGON CITY, OR 97045 | (503) 519-8421 | | | | |
| 33 | LOT W/VARIOUS DVD & VHS MOVIES | 6.00 | | | 0.00 | 6.00 |
| | William Gavin | 3525 Sw 124th Ave | | | | |
| | Beaverton, OR 97005 | (503) 641-6766 | | | | |
| 35 | BLUE WOOD ROCKING CHAIR & GAMING CHAIR | 6.50 | | | 0.00 | 6.50 |
| | JACOB MILLER | 2304 WINTLER DRIVE | | | | |
| | VANCOUVER, WA 98661 | (360) 254-7671 | | | | |
| 36 | KIDS SMALL ROUND WOOD TABLE & FOLDING CHAIR | 1.50 | | | 0.00 | 1.50 |
| | JACOB MILLER | 2304 WINTLER DRIVE | | | | |
| | VANCOUVER, WA 98661 | (360) 254-7671 | | | | |

***C O N T I N U E D   O N   N E X T   P A G E***

# COMMERCIAL INDUSTRIAL AUCTIONEERS
## PO BOX 33978
## PORTLAND, OR 97292
### 503-760-0499 FAX 503-762-3858

**Seller Number: 1**
Kenneth Eiler, Trustee
Kenneth Eiler
515 SW Saltzman Road
PMB 810
Portland, OR  97229
Phone   (503) 292-6020

Statement Date :05/12/2015

### Final Statement For: Gleneden Bankruptcy (On-Line) 4/23/15

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 38 | SONY BRAVIA WALL MOUNTED FLAT SCREEN TV W/SONY RDR-VX560 VHS/DVD PLAYER (BUYER MUST REMOVE) JULIE STEFFEN  12647 SW 133RD AVENUE  TIGARD, OR 97223  (503) 799-5166 | 65.00 | | | 0.00 | 65.00 |
| 41 | LOT W/SOME BAKING DISHES JACOB MILLER  2304 WINTLER DRIVE  VANCOUVER, WA 98661  (360) 254-7671 | 4.75 | | | 0.00 | 4.75 |
| 45 | LOT OF ASSORTED FRY PANS, SKILLET, SET OF PANS W/LIDS William Gavin  3525 Sw 124th Ave  Beaverton, OR 97005  (503) 641-6766 | 16.00 | | | 0.00 | 16.00 |
| 48 | GE ELECTRIC GRILLE & OSTER WAFFLE MAKER JOHN GUNDERSON  16063 S BROOK CT  OREGON CITY, OR 97045  (503) 519-8421 | 3.25 | | | 0.00 | 3.25 |
| 49 | OSTER 12 SPEED BLENDER & CUSINART FOUR SLICE TOASTER ROBERT TAYLOR  BOX 2266  NEWPORT, OR 97365  (541) 336-1912 | 5.50 | | | 0.00 | 5.50 |
| 50 | FABERWARE FOUR SLICE TOASTER & AROMA RICE COOKER JULIE STEFFEN  12647 SW 133RD AVENUE  TIGARD, OR 97223  (503) 799-5166 | 13.00 | | | 0.00 | 13.00 |
| 51 | KRUPS PROGRAMMABLE COFFEE MAKER & PROCTOR-SILEX BEAN GRINDER DAVE BREEDEN  10033 N Central St  Portland, OR 97203  (971) 844-9588 | 20.00 | | | 0.00 | 20.00 |
| 52 | (2) UNIDAN LOUD & CLEAR PHONES & RADIO SHACK PHONE BASE AUSTEIN HUTCHESON  11865 Sw Turnstone Ave  Beaverton, OR 97007  (503) 267-6001 | 0.25 | | | 0.00 | 0.25 |
| 53 | LOT OF MOSTLY DECOR - DRIFTWOOD DISPLAY, COASTERS, BASKET W/WOOD NET BOUYS, BASKET & MISC JACOB MILLER  2304 WINTLER DRIVE  VANCOUVER, WA 98661  (360) 254-7671 | 6.50 | | | 0.00 | 6.50 |
| 54 | (3) BLUE CANDLES W/SAND AND SEASHELLS IN BOTTOM GLASS ENCLOSURE LISA KOPF  678 NW DONAHOO ST  MCMINNVILLE, OR 97128  (503) 435-9243 | 25.00 | | | 0.00 | 25.00 |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**
**Kenneth Eiler, Trustee**
**Kenneth Eiler**
**515 SW Saltzman Road**
**PMB 810**
**Portland, OR  97229**
**Phone   (503) 292-6020**

**Statement Date :05/12/2015**

### Final Statement For: Gleneden Bankruptcy (On-Line) 4/23/15

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|---|---|---|---|---|---|---|
| 55 | (2) PEDESTAL CANDLES, (1) CANDLE IN BASKET W/SEASHELLS & BASKET W/BALLS | 6.50 | | | 0.00 | 6.50 |
| | JACOB MILLER | 2304 WINTLER DRIVE | | | | |
| | VANCOUVER, WA 98661 | (360) 254-7671 | | | | |
| 57 | HOSE MOBILE W/HOSE | 11.00 | | | 0.00 | 11.00 |
| | PLUMLINE DRYWALL | 13480 SW LOGAN ST | | | | |
| | Beaverton, OR 97005 | (503) 997-0983 | | | | |
| 58 | HOSE MOBILE W/HOSE | 18.00 | | | 0.00 | 18.00 |
| | JASON MURRAY | Box  4461 | | | | |
| | Portland, OR 97208 | (503) 484-4778 | | | | |
| 59 | 6' FIBERGLASS GORILLA LADDER | 16.00 | | | 0.00 | 16.00 |
| | JASON MURRAY | Box  4461 | | | | |
| | Portland, OR 97208 | (503) 484-4778 | | | | |
| 60 | LOT OF ASSORTED LIGHTBULBS, MOSTLY HALOGEN | 6.00 | | | 0.00 | 6.00 |
| | DAVE BREEDEN | 10033 N Central St | | | | |
| | Portland, OR 97203 | (971) 844-9588 | | | | |
| 61 | GE PROFILE DRYER & MATCHING WASHER | 600.00 | | | 0.00 | 600.00 |
| | LISA KOPF | 678 NW DONAHOO ST | | | | |
| | MCMINNVILLE, OR 97128 | (503) 435-9243 | | | | |
| 62 | LOT OF BUIDLING ITEMS - MOTION LIGHT, CEILING LIGHT, CAULKING & ASSORTED FLASHLIGHTS, GLUE GUN | 5.00 | | | 0.00 | 5.00 |
| | KAYLA BRANSON | 3327 SNOWPEAK PLACE | | | | |
| | LEBANON, OR 97355 | (541) 223-3777 | | | | |
| 66 | LOT OF LAUNDRY ROOM SUPPLIES - HAMPER, FABRIC SOFTENER, CLOTHES PINS & ANT BAIT, SCENT KILLER, BATTERIES (AA, AAA & MORE), (2) FIRST AID KITS, CANDLES, MISC | 9.50 | | | 0.00 | 9.50 |
| | KAYLA BRANSON | 3327 SNOWPEAK PLACE | | | | |
| | LEBANON, OR 97355 | (541) 223-3777 | | | | |
| 67 | LOT OF CLEANING TOOLS - BROOM, (2) PLUNGERS, TOILET BOWL CLEANER, MOPS, DUSTPANS | 1.50 | | | 0.00 | 1.50 |
| | William Gavin | 3525 Sw 124th Ave | | | | |
| | Beaverton, OR 97005 | (503) 641-6766 | | | | |
| 71 | (3) BROWN NIGHT STANDS W/INLAY - 2' X 14", MATCHING & (2) STORAGE STANDS - 4' X 18" | 180.00 | | | 0.00 | 180.00 |
| | RANAE BECK | BOX 1112 | | | | |
| | MULINO, OR 97042 | (971) 202-8957 | | | | |

**\*\*\* C O N T I N U E D   O N   N E X T   P A G E \*\*\***

**Seller Number: 1**
**Kenneth Eiler, Trustee**
**Kenneth Eiler**
**515 SW Saltzman Road**
**PMB 810**
**Portland, OR  97229**
**Phone   (503) 292-6020**

Statement Date :05/12/2015

### Final Statement For: Gleneden Bankruptcy (On-Line) 4/23/15

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 72 | MITSUBISHI UNISEN APPROX 40" FLAT SCREEN WALL MOUNT W/SONY AVCHD HDM1 BLUERAY DISC DVD PLAYER | 130.00 | | | 0.00 | 130.00 |
| | JOHN GUNDERSON | 16063 S BROOK CT | | | | |
| | OREGON CITY, OR 97045 | (503) 519-8421 | | | | |
| 73 | HP COLOR LASERJET CM23I0 PRINTER | 100.00 | | | 0.00 | 100.00 |
| | MICHAEL THOMPSON | 2937 NW HWY 101 | | | | |
| | LINCOLN CITY, OR 97367 | (541) 921-5312 | | | | |
| 74 | LOT OF (3) AIR DEHUMIDIFIERS - BIONAIRE W/REMOTE, SMALL BIONAIRE & MAXDRY XL | 13.00 | | | 0.00 | 13.00 |
| | RICHARD GILSTRAP | 33470 SW CHINOOK PLZ #269 | | | | |
| | SCAPPOOSE, OR 97056 | (503) 680-6520 | | | | |
| 76 | BROWN LEATHER SITTING CHAIR W/CLOTHES HAMPER | 65.00 | | | 0.00 | 65.00 |
| | JUDY AKAHOSHI | 220 NW LANCER STREET | | | | |
| | LINCOLN CITY, OR 97367 | (541) 992-5776 | | | | |
| 77 | ROUND 28" MIRROR W/BLACK WOOD FRAME, OD OF MIRROR 38" | 21.00 | | | 0.00 | 21.00 |
| | RANAE BECK | BOX 1112 | | | | |
| | MULINO, OR 97042 | (971) 202-8957 | | | | |
| 78 | BATHROOM DECOR, COASTERS, TURTLE, CANDLES, BIRDS, WOOD BOXES, GARBARGE CANS | 10.00 | | | 0.00 | 10.00 |
| | RANAE BECK | BOX 1112 | | | | |
| | MULINO, OR 97042 | (971) 202-8957 | | | | |
| 79 | (4) PLASTIC TOTES OF CD'S | 22.00 | | | 0.00 | 22.00 |
| | LARRY PETERSON | 10122 SE SHADY LANE | | | | |
| | DAMASCUS, OR 97089 | (503) 663-0343 | | | | |
| 80 | KIDDE MARINER & FIRST ALERT HEAVY DUTY FIRE EXTINGUISHERS | 12.00 | | | 0.00 | 12.00 |
| | JASON MURRAY | Box  4461 | | | | |
| | Portland, OR 97208 | (503) 484-4778 | | | | |
| 82 | 31" X 24" METAL CROSS HANING ON WALL | 50.00 | | | 0.00 | 50.00 |
| | RANAE BECK | BOX 1112 | | | | |
| | MULINO, OR 97042 | (971) 202-8957 | | | | |
| 83 | ASSORTED AUTOMOTIVE PRODUCTS - OILS, CLEANERS & LUBES | 6.00 | | | 0.00 | 6.00 |
| | LARRY PETERSON | 10122 SE SHADY LANE | | | | |
| | DAMASCUS, OR 97089 | (503) 663-0343 | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**
**Kenneth Eiler, Trustee**
**Kenneth Eiler**
**515 SW Saltzman Road**
**PMB 810**
**Portland, OR  97229**
**Phone   (503) 292-6020**

**Statement Date :05/12/2015**

**Final Statement For: Gleneden Bankruptcy (On-Line) 4/23/15**

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 84 | LOT OF BUNGI STRAPS, ZIP TIES, MAILBOX, (4) WATER BIB COVERS & MARSHMALLOW/SMORES STIX | 6.00 | | | 0.00 | 6.00 |
| | KAYLA BRANSON | 3327 SNOWPEAK PLACE | | | | |
| | LEBANON, OR 97355 | (541) 223-3777 | | | | |
| 86 | LOT OF LIGHTBULBS - (10) THREE PACKS 65W INDOOR FLOOD & MISC BULBS | 17.00 | | | 0.00 | 17.00 |
| | AUSTIN HUTCHESON | 11865 Sw Turnstone Ave | | | | |
| | Beaverton, OR 97007 | (503) 267-6001 | | | | |
| 87 | LAWN TOOLS - (2) SHOVELS & RAKE | 3.50 | | | 0.00 | 3.50 |
| | RICHARD GILSTRAP | 33470 SW CHINOOK PLZ #269 | | | | |
| | SCAPPOOSE, OR 97056 | (503) 680-6520 | | | | |
| 88 | PLASTIC LAWN TOOL STORAGE RACK | 16.00 | | | 0.00 | 16.00 |
| | JASON MURRAY | Box  4461 | | | | |
| | Portland, OR 97208 | (503) 484-4778 | | | | |
| 89 | LOT OF CLEANING TOOLS - PUSH BROOM, KITCHEN BROOM, (3) CAR WASH BRUSHES, DUST PAN & (2) HAND BRUSHES | 11.00 | | | 0.00 | 11.00 |
| | AUSTIN HUTCHESON | 11865 Sw Turnstone Ave | | | | |
| | Beaverton, OR 97007 | (503) 267-6001 | | | | |
| 90 | LAWN TOOLS - METAL RAKE, SHOVEL, HOE, GARDED WEED RAKE & WEED OUT | 21.00 | | | 0.00 | 21.00 |
| | RICHARD GILSTRAP | 33470 SW CHINOOK PLZ #269 | | | | |
| | SCAPPOOSE, OR 97056 | (503) 680-6520 | | | | |
| 91 | LAWN TOOLS - SHOVEL, DIGGING PICK AND 7" BIG EDGE | 21.00 | | | 0.00 | 21.00 |
| | RICHARD GILSTRAP | 33470 SW CHINOOK PLZ #269 | | | | |
| | SCAPPOOSE, OR 97056 | (503) 680-6520 | | | | |
| 92 | (2) WOOD AXES, HAND HATCHET & LIMB SAW | 30.00 | | | 0.00 | 30.00 |
| | ROB HULBERT | 7306 LAKESIDE DR NE | | | | |
| | BROOKS, OR 97305 | (503) 385-5007 | | | | |
| 93 | LOT OF (3) FUEL CANS - 5 GAL, 5 GAL DIESEL, 1 GAL MIX; ADDITIVES & FUNNEL | 6.50 | | | 0.00 | 6.50 |
| | AUSTIN HUTCHESON | 11865 Sw Turnstone Ave | | | | |
| | Beaverton, OR 97007 | (503) 267-6001 | | | | |
| 94 | ASSOCIATED 6 AND 12 VOLT BATTERY CHARGER | 65.00 | | | 0.00 | 65.00 |
| | LARRY PETERSON | 10122 SE SHADY LANE | | | | |
| | DAMASCUS, OR 97089 | (503) 663-0343 | | | | |

**\*\*\* C O N T I N U E D   O N   N E X T   P A G E \*\*\***

**Seller Number: 1**
**Kenneth Eiler, Trustee**
**Kenneth Eiler**
**515 SW Saltzman Road**
**PMB 810**
**Portland, OR  97229**
**Phone    (503) 292-6020**

**Statement Date :05/12/2015**

## Final Statement For: Gleneden Bankruptcy (On-Line) 4/23/15

| Lot | Description | | Price | N/S | Grp | Commission | Net Due |
|---|---|---|---|---|---|---|---|
| 95 | CB RADIO & RADIO SHACK POWER SUPPLY | | 2.75 | | | 0.00 | 2.75 |
| | STEVEN AAMODT | 398 NE 16TH AVE | | | | | |
| | Hillsboro, OR 97124 | (971) 246-2204 | | | | | |
| 96 | (2) METAL HANING RACKS & (2) BOAT SIGNS | | 3.25 | | | 0.00 | 3.25 |
| | JASON MURRAY | Box  4461 | | | | | |
| | Portland, OR 97208 | (503) 484-4778 | | | | | |
| 97 | PLASTIC FIVE SHELF STORAGE - 6' X 3' X 2' (NOT THE CONTENTS) | | 4.25 | | | 0.00 | 4.25 |
| | JASON MURRAY | Box  4461 | | | | | |
| | Portland, OR 97208 | (503) 484-4778 | | | | | |
| 98 | CONTENTS OF SHELVES (MOSTLY CLEANING PRODUCTS) | | 9.00 | | | 0.00 | 9.00 |
| | LARRY PETERSON | 10122 SE SHADY LANE | | | | | |
| | DAMASCUS, OR 97089 | (503) 663-0343 | | | | | |
| 100 | STEP STOOL | | 4.25 | | | 0.00 | 4.25 |
| | Lana Loranger | 42580 Tweedle Ln | | | | | |
| | Seaside, OR 97138 | (541) 233-3479 | | | | | |
| 101 | (2) JUMPER CABLE - ONE 6 GAUGE 16' & ONE ? | | 5.50 | | | 0.00 | 5.50 |
| | AUSTIN HUTCHESON | 11865 Sw Turnstone Ave | | | | | |
| | Beaverton, OR 97007 | (503) 267-6001 | | | | | |
| 102 | TOTE W/BICYCLE HELMETS, TIRE PUMP & ATV FLAG | | 0.25 | | | 0.00 | 0.25 |
| | William Gavin | 3525 Sw 124th Ave | | | | | |
| | Beaverton, OR 97005 | (503) 641-6766 | | | | | |
| 106 | METAL ADJUSTABLE FIVE SHELF STORAGE - 4' X 6' X 2' | | 20.00 | | | 0.00 | 20.00 |
| | LISA KOPF | 678 NW DONAHOO ST | | | | | |
| | MCMINNVILLE, OR 97128 | (503) 435-9243 | | | | | |
| 152 | LOT OF FISHING GEAR - MOSTLY LINE, JIGS & TOOLS | | 30.00 | | | 0.00 | 30.00 |
| | ROB HULBERT | 7306 LAKESIDE DR NE | | | | | |
| | BROOKS, OR 97305 | (503) 385-5007 | | | | | |
| 153 | LOT OF RUBBER BOOTS | | 8.50 | | | 0.00 | 8.50 |
| | RICHARD GILSTRAP | 33470 SW CHINOOK PLZ #269 | | | | | |
| | SCAPPOOSE, OR 97056 | (503) 680-6520 | | | | | |
| 154 | LOT OF TWO SHAKESPEAR INSPINITY | | 50.00 | | | 0.00 | 50.00 |
| | GRAPHITE RODS & INSPINITY SPINNING REELS | | | | | | |
| | ROB HULBERT | 7306 LAKESIDE DR NE | | | | | |
| | BROOKS, OR 97305 | (503) 385-5007 | | | | | |

**\*\*\* C O N T I N U E D   O N   N E X T   P A G E \*\*\***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**
**Kenneth Eiler, Trustee**
**Kenneth Eiler**
**515 SW Saltzman Road**
**PMB 810**
**Portland, OR  97229**
**Phone    (503) 292-6020**

Statement Date :05/12/2015

## Final Statement For: Gleneden Bankruptcy (On-Line) 4/23/15

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 156 | LOT OF TWO DAIWA GRAPHIT III RODS W/SHEROS 5000 FA SPINNING REELS BY SHIMANO | 100.00 | | | 0.00 | 100.00 |
| | ROB HULBERT | 7306 LAKESIDE DR NE | | | | |
| | BROOKS, OR 97305 | (503) 385-5007 | | | | |
| 158 | (1) ADULT & (1) CHILD LIFE JACKET & (1) BOOGIE BOARD | 5.50 | | | 0.00 | 5.50 |
| | JOHN GUNDERSON | 16063 S BROOK CT | | | | |
| | OREGON CITY, OR 97045 | (503) 519-8421 | | | | |
| 159 | GAFF, CRAB POT & FISHING NET | 70.00 | | | 0.00 | 70.00 |
| | ROB HULBERT | 7306 LAKESIDE DR NE | | | | |
| | BROOKS, OR 97305 | (503) 385-5007 | | | | |
| 160 | OUTDOOR PATIO TABLE & (4) CHAIRS | 70.00 | | | 0.00 | 70.00 |
| | LISA KOPF | 678 NW DONAHOO ST | | | | |
| | MCMINNVILLE, OR 97128 | (503) 435-9243 | | | | |
| 161 | LIBERATOR DOLLY/CART W/PNEUMATIC TIRES | 160.00 | | | 0.00 | 160.00 |
| | Bray & Associates, Inc. | 2835 SW 182ND AVE | | | | |
| | Beaverton, OR 97006 | (503) 848-5984 | | | | |
| 162 | DEWALT 18V CORDLESS DRILL W/CHARGER, (2) BATTERIES & CASE | 75.00 | | | 0.00 | 75.00 |
| | MICHAEL THOMPSON | 2937 NW HWY 101 | | | | |
| | LINCOLN CITY, OR 97367 | (541) 921-5312 | | | | |
| 163 | HUSKY PRO TOOL SET W/CASE | 50.00 | | | 0.00 | 50.00 |
| | Michael Tracy | 2404 SE 113th Avenue, Apt B | | | | |
| | Portland, OR 97216 | (541) 680-2777 | | | | |
| 165 | AMANA REFER/FREEZER | 130.00 | | | 0.00 | 130.00 |
| | SHAWN DENHAM | 52635 HUNTINGTON RD | | | | |
| | LA PINE, OR 97739 | (503) 860-7464 | | | | |
| 166 | MAYTAG CHEST FREEZER LOAD W/BAIT (HERRING) | 25.00 | | | 0.00 | 25.00 |
| | ROB HULBERT | 7306 LAKESIDE DR NE | | | | |
| | BROOKS, OR 97305 | (503) 385-5007 | | | | |
| 167 | CHARBROIL QUICKSET PROPANE BBQ (BROKEN HANDLE)(NO PROPANE TANK) | 0.50 | | | 0.00 | 0.50 |
| | DANIEL GERARD | 3245 KNOX BUTTE AVE NE | | | | |
| | ALBANY, OR 97321 | (541) 981-8991 | | | | |
| 169 | PROPANE BURNER W/10 GALLON POT (NO PROPANE TANK) | 25.00 | | | 0.00 | 25.00 |
| | LARRY PETERSON | 10122 SE SHADY LANE | | | | |
| | DAMASCUS, OR 97089 | (503) 663-0343 | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

Case 14-35381-rld7    Doc 81    Filed 05/22/15

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

Seller Number: 1
Kenneth Eiler, Trustee
Kenneth Eiler
515 SW Saltzman Road
PMB 810
Portland, OR  97229
Phone   (503) 292-6020

Statement Date :05/12/2015

## Final Statement For: Gleneden Bankruptcy (On-Line) 4/23/15

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|-----------|---------|
| 170 | NEXT MISTY YOUNG GIRLS BIKE | 10.00 | | | 0.00 | 10.00 |
| | William Gavin  3525 Sw 124th Ave | | | | | |
| | Beaverton, OR 97005  (503) 641-6766 | | | | | |
| 171 | DIAMOND BACK TRAVERSE 6 SPEED BIKE | 40.00 | | | 0.00 | 40.00 |
| | LYNN DAVIS  2117 KAUFFMAN AVE | | | | | |
| | Vancouver, WA 98660  (360) 635-3951 | | | | | |
| 173 | DIAMOND BACK TOPANGA SIX SPEED BIKE | 65.00 | | | 0.00 | 65.00 |
| | LYNN DAVIS  2117 KAUFFMAN AVE | | | | | |
| | Vancouver, WA 98660  (360) 635-3951 | | | | | |
| 174 | LOT OF (5) ASSORTED PLASTIC & METAL GARBAGE CANS | 7.00 | | | 0.00 | 7.00 |
| | AUSTIN HUTCHESON  11865 Sw Turnstone Ave | | | | | |
| | Beaverton, OR 97007  (503) 267-6001 | | | | | |
| 175 | LOT OF ASSORTED CHILDRENS OUT DOOR TOYS | 6.50 | | | 0.00 | 6.50 |
| | KAYLA BRANSON  3327 SNOWPEAK PLACE | | | | | |
| | LEBANON, OR 97355  (541) 223-3777 | | | | | |
| 177 | (3) OUTDOOR FOLDING CHAIRS W/CARRY BAGS | 11.00 | | | 0.00 | 11.00 |
| | RICHARD GILSTRAP  33470 SW CHINOOK PLZ #269 | | | | | |
| | SCAPPOOSE, OR 97056  (503) 680-6520 | | | | | |
| 178 | (7) ASSORTED SIZE & COLOR FOLDING CHAIRS & HAMMOCK | 6.50 | | | 0.00 | 6.50 |
| | Lana Loranger  42580 Tweedle Ln | | | | | |
| | Seaside, OR 97138  (541) 233-3479 | | | | | |
| 300 | DELTA PRO DIAMOND PLATE CROSSBED TOOLBOX (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND OR) | 65.00 | | | 0.00 | 65.00 |
| | MICHAEL MARTINS  BOX 132 | | | | | |
| | WEST LINN, OR 97068  (808) 960-0970 | | | | | |
| 301 | PERFORMANCE TOOL 2 TON HYDRAULIC FLOOR JACK AND NAPA 2 TON SCISSOR JACK (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND OR) | 20.00 | | | 0.00 | 20.00 |
| | LISA KOPF  678 NW DONAHOO ST | | | | | |
| | MCMINNVILLE, OR 97128  (503) 435-9243 | | | | | |

**\*\*\*C O N T I N U E D   O N   N E X T   P A G E\*\*\***

**Seller Number: 1**
Kenneth Eiler, Trustee
Kenneth Eiler
515 SW Saltzman Road
PMB 810
Portland, OR 97229
Phone   (503) 292-6020

**Statement Date :05/12/2015**

## Final Statement For: Gleneden Bankruptcy (On-Line) 4/23/15

| Lot | Description | | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|--|-------|-----|-----|------------|---------|
| 302 | LOT OF 4 JUMPER CABLE SETS (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | | 45.00 | | | 0.00 | 45.00 |
| | LARRY PETERSON | 10122 SE SHADY LANE | | | | | |
| | DAMASCUS, OR 97089 | (503) 663-0343 | | | | | |
| 303 | GREAT NECK MARINE TOOL SET IN CASE AND PIPE WRENCH MARINE BATTERY CHARGER (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | | 20.00 | | | 0.00 | 20.00 |
| | SHAWN DENHAM | 52635 HUNTINGTON RD | | | | | |
| | LA PINE, OR 97739 | (503) 860-7464 | | | | | |
| 304 | OTC 2 TON ALUMINUM JACK STAND, 3 IN 1 TRI BALL HITCH AND LOADING STRAP (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | | 35.00 | | | 0.00 | 35.00 |
| | LARRY PETERSON | 10122 SE SHADY LANE | | | | | |
| | DAMASCUS, OR 97089 | (503) 663-0343 | | | | | |
| 305 | LARGE LOT OF BOOKS- MOSTLY RELIGIOUS, SURVIVALIST AND FICTION (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | | 5.50 | | | 0.00 | 5.50 |
| | DAVE BREEDEN | 10033 N Central St | | | | | |
| | Portland, OR 97203 | (971) 844-9588 | | | | | |
| 306 | LOT OF FLOWER DECOR (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | | 0.25 | | | 0.00 | 0.25 |
| | William Gavin | 3525 Sw 124th Ave | | | | | |
| | Beaverton, OR 97005 | (503) 641-6766 | | | | | |
| 307 | TOTE OF TIRE CHAINS (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | | 5.50 | | | 0.00 | 5.50 |
| | RICHARD GILSTRAP | 33470 SW CHINOOK PLZ #269 | | | | | |
| | SCAPPOOSE, OR 97056 | (503) 680-6520 | | | | | |
| 308 | FIRE KING TWO DRAWER FIRE PROOF CABINET 18"W X 22"D X 28T (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | | 40.00 | | | 0.00 | 40.00 |
| | JASON MURRAY | Box 4461 | | | | | |
| | Portland, OR 97208 | (503) 484-4778 | | | | | |
| 309 | BLACK PANTHER COIN OP SLOT MACHINE (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | | 55.00 | | | 0.00 | 55.00 |
| | Bray & Associates, Inc. | 2835 SW 182ND AVE | | | | | |
| | Beaverton, OR 97006 | (503) 848-5984 | | | | | |

*** CONTINUED ON NEXT PAGE ***

**COMMERCIAL INDUSTRIAL AUCTIONEERS**
**PO BOX 33978**
**PORTLAND,OR 97292**
**503-760-0499 FAX 503-762-3858**

**Seller Number: 1**
**Kenneth Eiler, Trustee**
**Kenneth Eiler**
**515 SW Saltzman Road**
**PMB 810**
**Portland, OR  97229**
**Phone   (503) 292-6020**

Statement Date :05/12/2015

### Final Statement For: Gleneden Bankruptcy (On-Line) 4/23/15

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 310 | 2 IGLOO COOLERS GREEN (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) LISA KOPF  678 NW DONAHOO ST  MCMINNVILLE, OR 97128  (503) 435-9243 | 45.00 | | | 0.00 | 45.00 |
| 311 | 2 COOLERS (RED) ONE WITH BROKEN LID (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) William Gavin  3525 Sw 124th Ave  Beaverton, OR 97005  (503) 641-6766 | 3.00 | | | 0.00 | 3.00 |
| 312 | LOT WITH COOLER (WHITE) AND COLEMAN WATER JUG WITHOUT LID (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) William Gavin  3525 Sw 124th Ave  Beaverton, OR 97005  (503) 641-6766 | 0.25 | | | 0.00 | 0.25 |
| 313 | GREEN THUMB 100' GARDEN HOSE (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) LARRY PETERSON  10122 SE SHADY LANE  DAMASCUS, OR 97089  (503) 663-0343 | 13.00 | | | 0.00 | 13.00 |
| 314 | TABLE TOP OLD FASHIONED POP CORN MACHINE (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) Bray & Associates, Inc.  2835 SW 182ND AVE  Beaverton, OR 97006  (503) 848-5984 | 30.00 | | | 0.00 | 30.00 |
| 315 | LOT WITH 2 FISHING NETS (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) RICHARD GILSTRAP  33470 SW CHINOOK PLZ #269  SCAPPOOSE, OR 97056  (503) 680-6520 | 8.00 | | | 0.00 | 8.00 |
| 316 | LOT OF 3 FISHING GAFTS (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) DONALD KRESS  8233 NE EUGENE  PORTLAND, OR 97220  (503) 256-3063 | 10.00 | | | 0.00 | 10.00 |
| 317 | TOTE WITH SHIMANO TACKLE ORGANIZERS (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND,OR) Bray & Associates, Inc.  2835 SW 182ND AVE  Beaverton, OR 97006  (503) 848-5984 | 9.00 | | | 0.00 | 9.00 |

***C O N T I N U E D   O N   N E X T   P A G E***

**Seller Number: 1**
**Kenneth Eiler, Trustee**
**Kenneth Eiler**
**515 SW Saltzman Road**
**PMB 810**
**Portland, OR  97229**
**Phone   (503) 292-6020**

**Statement Date :05/12/2015**

### Final Statement For: Gleneden Bankruptcy (On-Line) 4/23/15

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|------------|---------|
| 318 | BUOY BALL (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 9.50 | | | 0.00 | 9.50 |
| | RANAE BECK    BOX 1112 | | | | | |
| | MULINO, OR 97042    (971) 202-8957 | | | | | |
| 319 | STINGER ULTRA INSECT KILLER (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 4.75 | | | 0.00 | 4.75 |
| | AUSTIN HUTCHESON    11865 Sw Turnstone Ave | | | | | |
| | Beaverton, OR 97007    (503) 267-6001 | | | | | |
| 320 | LOT WITH 3 KIDS HELMETS (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 40.00 | | | 0.00 | 40.00 |
| | Bray & Associates, Inc.    2835 SW 182ND AVE | | | | | |
| | Beaverton, OR 97006    (503) 848-5984 | | | | | |
| 321 | LOT WITH PINK AND YELLOW HELMETS (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 50.00 | | | 0.00 | 50.00 |
| | Bray & Associates, Inc.    2835 SW 182ND AVE | | | | | |
| | Beaverton, OR 97006    (503) 848-5984 | | | | | |
| 322 | LOT WITH BLACK HELMETS 322A- SNOW BUNGEE EXTRACTION TOOL (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 21.00 | | | 0.00 | 21.00 |
| | JAY COPENHAGEN    29820 S BLACKBEAR DRIVE | | | | | |
| | CANBY, OR 97013    (971) 388-8280 | | | | | |
| 323 | 2 TOTES WITH VARIOUS TRAVEL BAGS (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 4.25 | | | 0.00 | 4.25 |
| | William Gavin    3525 Sw 124th Ave | | | | | |
| | Beaverton, OR 97005    (503) 641-6766 | | | | | |
| 324 | FRAMED ARTWORK (TREE) (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 4.25 | | | 0.00 | 4.25 |
| | JASON MURRAY    Box  4461 | | | | | |
| | Portland, OR 97208    (503) 484-4778 | | | | | |
| 325 | FRAMED ARTWORK (KID SCRATCHING BUTT) (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 11.00 | | | 0.00 | 11.00 |
| | PATRICK GREEN    W4341 MONTGOMERY RD | | | | | |
| | MONROE, WI 53566    (503) 935-6909 | | | | | |

\*\*\*C O N T I N U E D   O N   N E X T   P A G E\*\*\*

**Seller Number: 1**
**Kenneth Eiler, Trustee**
**Kenneth Eiler**
**515 SW Saltzman Road**
**PMB 810**
**Portland, OR  97229**
**Phone    (503) 292-6020**

Statement Date :05/12/2015

### Final Statement For: Gleneden Bankruptcy (On-Line) 4/23/15

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|-----------|---------|
| 326 | 2 MATCHING FRAMED FLOWER ARTWORK (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND,OR) | 5.50 | | | 0.00 | 5.50 |
| | RANAE BECK | BOX 1112 | | | | |
| | MULINO, OR 97042 | (971) 202-8957 | | | | |
| 327 | 2 MATCHING FRAMED TREE ARTWORK (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 7.50 | | | 0.00 | 7.50 |
| | RANAE BECK | BOX 1112 | | | | |
| | MULINO, OR 97042 | (971) 202-8957 | | | | |
| 328 | FRAMED ARTWORK- LANDSCAPE PRINT (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 8.50 | | | 0.00 | 8.50 |
| | RANAE BECK | BOX 1112 | | | | |
| | MULINO, OR 97042 | (971) 202-8957 | | | | |
| 329 | FRAMED ARTWORK- LANDSCAPE PRINT (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 8.00 | | | 0.00 | 8.00 |
| | RANAE BECK | BOX 1112 | | | | |
| | MULINO, OR 97042 | (971) 202-8957 | | | | |
| 329A | FRAMED ARTWORK- BOATS (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 12.00 | | | 0.00 | 12.00 |
| | RANAE BECK | BOX 1112 | | | | |
| | MULINO, OR 97042 | (971) 202-8957 | | | | |
| 330 | FRAMED ARTWORK- LANDSCAPE (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 6.50 | | | 0.00 | 6.50 |
| | RANAE BECK | BOX 1112 | | | | |
| | MULINO, OR 97042 | (971) 202-8957 | | | | |
| 331 | END TABLE, MAGAZINE AND COAT RACK (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 3.75 | | | 0.00 | 3.75 |
| | JACOB MILLER | 2304 WINTLER DRIVE | | | | |
| | VANCOUVER, WA 98661 | (360) 254-7671 | | | | |
| 332 | CLOCK (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 110.00 | | | 0.00 | 110.00 |
| | LISA KOPF | 678 NW DONAHOO ST | | | | |
| | MCMINNVILLE, OR 97128 | (503) 435-9243 | | | | |

**\*\*\*C O N T I N U E D   O N   N E X T   P A G E\*\*\***

# COMMERCIAL INDUSTRIAL AUCTIONEERS
## PO BOX 33978
## PORTLAND,OR 97292
## 503-760-0499 FAX 503-762-3858

**Seller Number: 1**
Kenneth Eiler, Trustee
Kenneth Eiler
515 SW Saltzman Road
PMB 810
Portland, OR  97229
Phone   (503) 292-6020

Statement Date :05/12/2015

## Final Statement For: Gleneden Bankruptcy (On-Line) 4/23/15

| Lot | Description | Price | N/S | Grp | Commission | Net Due |
|-----|-------------|-------|-----|-----|-----------|---------|
| 333 | COMMUNION CUP AND PLATE (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 160.00 | | | 0.00 | 160.00 |
| | RANAE BECK | BOX 1112 | | | | |
| | MULINO, OR 97042 | (971) 202-8957 | | | | |
| 334 | U-SHAPED SECTIONAL COUCH (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 140.00 | | | 0.00 | 140.00 |
| | KAYLA BRANSON | 3327 SNOWPEAK PLACE | | | | |
| | LEBANON, OR 97355 | (541) 223-3777 | | | | |
| 335 | TWIN SIZED BUNK BED FRAME (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 120.00 | | | 0.00 | 120.00 |
| | KAYLA BRANSON | 3327 SNOWPEAK PLACE | | | | |
| | LEBANON, OR 97355 | (541) 223-3777 | | | | |
| 336 | CALIFORNIA KING BEDROOM SET (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 325.00 | | | 0.00 | 325.00 |
| | LYNN DAVIS | 2117 KAUFFMAN AVE | | | | |
| | Vancouver, WA 98660 | (360) 635-3951 | | | | |
| 337 | ROLLING OFFICE CHAIR (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 6.00 | | | 0.00 | 6.00 |
| | William Gavin | 3525 Sw 124th Ave | | | | |
| | Beaverton, OR 97005 | (503) 641-6766 | | | | |
| 338 | LOT OF TABLES (MINOR DAMAGE) (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 7.50 | | | 0.00 | 7.50 |
| | KAYLA BRANSON | 3327 SNOWPEAK PLACE | | | | |
| | LEBANON, OR 97355 | (541) 223-3777 | | | | |
| 339 | LOT OF VARIOUS ELECTRICAL COMPONENTS (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 12.00 | | | 0.00 | 12.00 |
| | LARRY PETERSON | 10122 SE SHADY LANE | | | | |
| | DAMASCUS, OR 97089 | (503) 663-0343 | | | | |
| 340 | LOT OF VARIOUS DECORATIVE SIGNS (ITEM IS LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR) | 6.00 | | | 0.00 | 6.00 |
| | RANAE BECK | BOX 1112 | | | | |
| | MULINO, OR 97042 | (971) 202-8957 | | | | |

*** C O N T I N U E D   O N   N E X T   P A G E ***

Case 14-35381-rld7     Doc 81    Filed 05/22/15

**Subject:** GLENEDEN BEACH ONLINE AUCTION RESCHEDULED TO END ON APRIL 23, 2015

**From:** "Commercial Industrial Auctioneers " <info@ciauctions.com>

**Date:** Mon, Mar 23, 2015 5:07 pm

**To:** '" <raybeal@commercialindustrialauctions.com>

---

## COMMERCIAL INDUSTRIAL AUCTIONEERS

## **BIDDING RESCHEDULED TO END ON APRIL 23RD**

## ONLINE ONLY BANKRUPTCY AUCTION

### GLENEDEN BEACH, OR 97388
### CASE NO 14-35381

DUE TO A MISUNDERSTANDING BETWEEN THE COURT & THE DEBTOR, VARIOUS LOTS
HAD TO BE REMOVED FROM THE AUCTION. WE ARE SORRY FOR ANY INCONVENIENCE
THIS MAY HAVE CAUSED. WE ARE WORKING TOWARDS PUTTING THE SALE BACK ONLINE
WITH ADDITIONAL LOTS AS SOON AS POSSIBLE.

WE APPRECIATE YOUR BUSINESS!

BIDDING OPENS
TO BE DETERMINED

PLEASE VISIT US AT: WWW.CIAUCTIONS.COM FOR THE LATEST INFORMATION

BIDDING CLOSES
THURSDAY, APRIL 23 BEGINNING AT 10:00 AM



COMMERCIAL INDUSTRIAL AUCTIONEERS
503-760-0499 - INFO@CIAUCTIONS.COM
WWW.CIAUCTIONS.COM

EXPRESS EMAIL MARKETING

Commercial Industrial Auctioneers , Post Office Box 33978, Portland, OR 97292

Unsubscribe | Privacy policy

Share   Tweet

Copyright © 2003-2015. All rights reserved.



To: .... <raybeal@commercialindustrialauctions.com>
Date: *Mon, Mar 23, 2015 5:07 pm*
From: "Commercial Industrial Auctioneers " <info@ciauctions.com>
ject: GLENEDEN BEACH ONLINE AUCTION RESCHEDULED TO END ON APRIL 23, 2015

# COMMERCIAL INDUSTRIAL AUCTIONEERS

## **BIDDING RESCHEDULED TO END ON APRIL 23RD**

### ONLINE ONLY BANKRUPTCY AUCTION

GLENEDEN BEACH, OR 97388

CASE NO 14-35381

DUE TO A MISUNDERSTANDING BETWEEN THE COURT & THE DEBTOR, VARIOUS LOTS
HAD TO BE REMOVED FROM THE AUCTION. WE ARE SORRY FOR ANY INCONVENIENCE
THIS MAY HAVE CAUSED. WE ARE WORKING TOWARDS PUTTING THE SALE BACK ONLINE
WITH ADDITIONAL LOTS AS SOON AS POSSIBLE.

WE APPRECIATE YOUR BUSINESS!

BIDDING OPENS
TO BE DETERMINED
PLEASE VISIT US AT WWW.CIAUCTIONS.COM FOR THE LATEST INFORMATION

BIDDING CLOSES
THURSDAY, APRIL 23 BEGINNING AT 10:00 AM

Case 14-35381-rld7    Doc 81    Filed 05/22/15



COMMERCIAL INDUSTRIAL AUCTIONEERS
503-760-0499 - INFO@CIAUCTIONS.COM
WWW.CIAUCTIONS.COM

EXPRESS EMAIL MARKETING

Commercial Industrial Auctioneers , Post Office Box 33978, Portland, OR 97292

Unsubscribe | Privacy policy

Share    Tweet

Copyright © 2003-2015. All rights reserved.



**proxibid**

D I ⩔ Y | ☰**FINEST**

# INVOICE

**Bill To:**
Commercial Industrial Auctioneers
PO box 33978
Portland OR 97292

**Remit To:**
Proxibid, Inc.
4411 S. 96th Street
Omaha, NE, 68127
United States
Phone: (877) 505-7770

| | |
|---|---|
| **Invoice Number:** | SIN063502 |
| **Event Date:** | 04/23/2015 |
| **Invoice Date:** | 04/23/2015 |
| **Due Date:** | 05/08/2015 |
| **Terms:** | NET 15 |
| **Invoice Currency:** | USD |

Event Title:    GLENEDEN BEACH BANKRUPTCY ESTATE AUCTION 14-35381

| Activity / Description | Qty | Rate | SubTotal |
|---|---|---|---|
| Event Fee: | 1.000 | $100.00 | $100.00 |
| Sell Thru Fee: 3.00% of 6132.00 (USD) in Online Sales | 1.000 | $183.96 | $183.96 |
| Weekly All Category E-Blast Standard Ad: March 24, 2015 - Standard Listing - Base Charge | 1.000 | $50.00 | $100.00 |

**Please Note:** All invoices must be paid in full by the specified due date. A finance charge of 1.5% per month (18% per annum) will be applied to any outstanding balance. A late-payment fee of $35.00 may be assessed on each overdue invoice at Proxibids discretion. Overdue accounts may also be charged re-activation fees, reasonable collection fees and any applicable legal fees. Requests for credits must be received within ten (10) days following the close of the event to be considered for approval.

| | |
|---|---|
| **Total:** | $383.96 |
| **Credits:** | $0.00 |
| **Payments:** | $0.00 |
| **Balance Due:** | $383.96 |

Want to increase buyer satisfaction in your sales? Take advantage of Proxibid's new shipping partners and provide shipping estimates for items of all sizes. Need more information? Call an Account Manager at 877.505.7770.

**CAPITAL PRESS**
ATTN: ACCOUNTS RECEIVABLE
P. O. BOX 2048
SALEM OR 97308-2048
(800) 882-6789

Fax(503) 370-4383

Advertising Memo Bill

| | Memo Bill Period | 2| | Advertiser/Client Name |
|---|---|---|---|---|
| | 04/2015 | | | COMMERCIAL INDUSTRIAL AUCTIONS |

| 23| Total Amount Due | | *Unapplied Amount | 3| Terms of Payment |
|---|---|---|---|---|---|
| | 533.48 | | | | |

| 21| Current Net Amount Due | 22| 30 Days | | 60 Days | Over 90 Days |
|---|---|---|---|---|---|
| | .00 | | .00 | .00 | .00 |

| 4| Page Number | 5| Memo Bill Date | 6| Billed Account Number | 7| Advertiser/Client Number |
|---|---|---|---|---|---|---|
| 1 | | 04/17/15 | | 9550 CAROL. | 9550 |

| 8| Billed Account Name and Address | |
|---|---|
| COMMERCIAL INDUSTRIAL AUCTIONS<br>PO BOX 33978<br>PORTLAND OR 97292 | **Amount Paid:** _____<br><br>**Comments:**<br><br>Ad #:      419796 |

Please Return Upper Portion With Payment

| 10| Date | 11| Newspaper Reference | 12|13|14| Description-Other Comments/Charges | 15|16| SAU Size Billed Units | 17|18| Times Run Rate | 19| Gross Amount | 20| Net Amount |
|---|---|---|---|---|---|---|
| 04/17/15 | 419796<br>CDX | CALENDAR-3 SALES<br>04/17<br>NM    AIC       17.00<br>CP    A        516.48 | 3X    8.00<br>24.00 | 1<br>21.52 | 533.48 | 533.48 |

**Statement of Account**  - Aging of Past Due Amounts

| 21| Current Net Amount Due | 22| 30 Days | 60 Days | Over 90 Days | *Unapplied Amount | 23| Total Amount Due |
|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | | 533.48 |

**CAPITAL PRESS**
(800) 882-6789

\* UNAPPLIED AMOUNTS ARE INCLUDED IN TOTAL AMOUNT DUE

| 24| Invoice | 25| Billing Period | 6| Billed Account Number | Advertiser Information 7| Advertiser/Client Number | 2| Advertiser/Client Name |
|---|---|---|---|---|---|
| 419796 | 04/2015 | 9550 | 9550 | COMMERCIAL INDUSTRIAL A |



...injection units...pumps...(2) Agri-inject Chemigation...
...on Blade
**Auctioneers Note:** Dolan Miller has sold his Nevada farm. This is a very well maintained line of late model equipment. Several items have been added by neighbors. The equipment is in 2 different locations. Please see our web site for details.

For complete listings & information, bidding & updates, visit our web site
**WesternAuctionCo.com**

Sale Conducted By:
**Western Auction Co.**
Kurt Weitz 208-250-2026 • A.J. Armstrong 208-591-0118

---

# COMMERCIAL INDUSTRIAL AUCTIONEERS

## ONLINE ONLY RETIREMENT AUCTION

**BIDDING CLOSES:** TUESDAY, APRIL 21 AT 10:00AM
**PREVIEW:** MONDAY, APRIL 20, 2015 FROM 9:30 AM TO 4:00 PM
**LOCATION:** 1209 SE 190TH AVE, PORTLAND, OR 97233
*DETAILED AUCTION CATALOG WITH LOT DESCRIPTIONS & PHOTOS AVAILABLE AT WWW.CIAUCTIONS.COM*

★ ★ ★ ★ ★ ★ ★

## ONLINE ONLY BANKUPTCY ESTATE AUCTION

**BIDDING CLOSES:** THURSDAY, APRIL 23 AT 10:00AM
**PREVIEW:** WEDNESDAY, APRIL 22 FROM 9:00 AM TO 4:30 PM
**LOCATION:** 240 LANCER STREET, GLENEDEN BEACH, OR 97388
**\*\*NOTE: LOTS 1-179 ARE LOCATED AT 240 LANCER ST, GLENEDEN BEACH, OR 97388\*\***
**\*\*LOTS 300-345 ARE LOCATED AT 13231 SE DIVISION ST, PORTLAND, OR 97236\*\***
*DETAILED AUCTION CATALOG WITH LOT DESCRIPTIONS & PHOTOS AVAILABLE AT WWW.CIAUCTIONS.COM*

★ ★ ★ ★ ★ ★ ★

## STRIDE CORPORATION ON-SITE ONLY AUCTION

**THURSDAY, MAY 7, 2015 - 10:00 AM**
**PREVIEW:** WEDNESDAY, MAY 6 FROM 9:00 AM TO 5:00 PM
· SALE DAY FROM 8:00 AM TO 10:00 AM
**LOCATION:** 9222 SE WOODSTOCK, PORTLAND, OR 97266
**AUCTION HIGHLIGHTS:** '07 PJ TANDEM AXLE EQUIPMENT TRAILER • '00 FORD E-350 DIESEL CARGO VAN • SINGLE AXLE UTILITY TRAILER • 20' STORAGE CONTAINER

**ALSO:**
**COMPLETE CONTENTS OF NUT, BOLT, & HARDWARE ROOM**

WOOD AMMO BOXES, VARIOUS HAND TOOLS, TILE SAWS, WORK LIGHTS, RAKES, SHOVELS, BROOMS, AIRLESS PAINT SPRAYERS, WHEELBARROWS, STORAGE RACKS, HAND TRUCKS, AIR COMPRESSORS, GENERATORS, PRESSURE WASHERS, SHOP HEATERS, ROLLER STANDS, REMAINING WOOD STOCK, DOORS, TRIM AND MISC., SCUBA GEAR AND WET SUITS, OFFICE FURNITURE AND EQUIPMENT
*DETAILED AUCTION CATALOG AND ADDITIONAL PHOTOS COMING SOON*

---

**Commercial Industrial Auctioneers**
**503-760-0499 • info@ciauctions.com**
**www.CIAuctions.com**

---

E. Washington
Montana
& N. Idaho
(509) 939-3130

SE Idaho
N. Utah
(208) 880-0455

SW Idaho
& NE Nevada
(208) 880-4334

California
& W Nevada
1-800-882-6789

**DISPLAY ADS:**
Weds. @ 10AM
503-364-4798
FAX 503-364-2692

**DEADLINE FOR CLASSIFIED LINE ADS:**
Weds. @ Noon
503-364-4431
FAX 503-370-4383

**Capital Press**
The West's Ag Weekly
1-800-882-6789
www.capitalpress.com

**CAPITAL PRESS**
ATTN: ACCOUNTS RECEIVABLE
P. O. BOX 2048
SALEM OR 97308-2048
(800) 882-6789

Fax(503) 370-4383

Advertising Memo Bill

| Memo Bill Period | 2| Advertiser/Client Name |
|---|---|
| 04/2015 | COMMERCIAL INDUSTRIAL AUCTIONS |

| 23| Total Amount Due | *Unapplied Amount | 3| Terms of Payment |
|---|---|---|
| 598.04 | | |

| 21| Current Net Amount Due | 22| 30 Days | 60 Days | Over 90 Days |
|---|---|---|---|
| .00 | .00 | .00 | .00 |

| 4| Page Number | 5| Memo Bill Date | 6| Billed Account Number | 7| Advertiser/Client Number |
|---|---|---|---|
| 1 | 04/10/15 | 9550 CAROL. | 9550 |

| 8| Billed Account Name and Address | |
|---|---|
| COMMERCIAL INDUSTRIAL AUCTIONS<br>PO BOX 33978<br>PORTLAND OR 97292 | **Amount Paid:** _____<br><br>**Comments:**<br><br>Ad #:　419370 |

| 10| Date | 11| Newspaper Reference | 12|13|14| Description-Other Comments/Charges | 15|16| SAU Size Billed Units | 17|18| Times Run Rate | 19| Gross Amount | 20| Net Amount |
|---|---|---|---|---|---|---|
| 04/10/15 | 419370<br>CDX | CALENDAR-3 SALES<br>04/10<br>　NM　AIC　　17.00<br>　CP　A　　581.04 | 3X　9.00<br>27.00 | 1<br>21.52 | 598.04 | 598.04 |

*(handwritten: Ret (Kos) Bankr 5-2-15)*

**Statement of Account** - Aging of Past Due Amounts

| 21| Current Net Amount Due | 22| 30 Days | 60 Days | Over 90 Days | *Unapplied Amount | 23| Total Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | | 598.04 |

**CAPITAL PRESS**
(800) 882-6789

* UNAPPLIED AMOUNTS ARE INCLUDED IN TOTAL AMOUNT DUE

| 24| Invoice | 25| Billing Period | 6| Billed Account Number | 7| Advertiser/Client Number | 2| Advertiser/Client Name |
|---|---|---|---|---|
| 419370 | 04/2015 | 9550 | 9550 | COMMERCIAL INDUSTRIAL A |

Advertiser Information

Case 14-35381-rld7　Doc 81　Filed 05/22/15

**ESTATE AUCTION!**

## Sun., Apr. 12TH • 11AM

13039 Duckflat Rd., Turner, OR

We will be selling the estate of long-time resident Relda Wohlschlegel, an avid rug maker, who left tons of wool and rug-making supplies, clocks, lamps, antiques, jewelry, kitchenware, refrigerator, washer and dryer, 30" electric range, hand tools, power tools, garden tools, furniture, bookcases and more.

**R S COOK AUCTIONS**
541-327-2069
10% Buyers Premium • Pics/Info:
**rscookauctions.com**



**MOBILE HOME:** 1993 Nashwaa single wide. 938 sqft. (2) bed/ (2) bath. PROPANE heat, hot water & stove. Washer, dryer & dish washer. Roof 2 years old. Clean! $25,500. Walla Walla, WA. 509-540-9978

**BEST SELLERS . . .**
"...Sold everything in the herd but a couple of old bulls."
*Kester Ranch, Cottage Grove, OR*
Call 1-800-882-6789 and sell too!

210 Auction Sales

---

## COMMERCIAL INDUSTRIAL AUCTIONEERS UPCOMING AUCTIONS

### ONLINE ONLY RETIREMENT AUCTION

*After darn near 60 years of working and collecting, it's time to call it quits and enjoy the finer things in life.*

**BIDDING OPENS: APRIL 1, 2015 AT 10:00 AM**
**BIDDING CLOSES: APRIL 21, 2015 AT 10:00AM**
**PREVIEW: MONDAY, APRIL 20, 2015 FROM 9:30 AM TO 4:00 PM**
**LOCATION: 1209 SE 190TH AVE, PORTLAND, OR 97233**
AUCTION HIGHLIGHTS: OFFICE FURNITURE, WELDERS, VEHICLES, COLLECTIBLES & MORE!

*DETAILED AUCTION CATALOG W/PHOTOS NOW AVAILABLE ONLINE AT WWW.CIAUCTIONS.COM*

★ ★ ★ ★ ★ ★ ★

### ONLINE ONLY BANKUPTCY ESTATE AUCTION

Case No. 14-35381

**BIDDING IS NOW OPEN!**

**PREVIEW: WEDNESDAY, APRIL 22 FROM 9:00 AM TO 4:30 PM**
**AT: 240 LANCER STREET, GLENEDEN BEACH, OR 97388**

HIGHLIGHTS INCLUDE: COMPLETE CONTENTS OF HOUSE, (5) FLATSCREEN TV'S, COIN-OP ARCADE GAME, WASHER & DRYER SET, FURNITURE, POOL TABLE, SPORTS EQUIPMENT, FISHING GEAR, CHEST FREEZER & MORE.

*COMPLETE ONLINE AUCTION DETAILS & PHOTOS AVAILABLE ONLINE WWW.CIAUCTIONS.COM*

★ ★ ★ ★ ★ ★ ★

### PUBLIC CONSIGNMENT AUCTION

**SATURDAY, MAY 2, 2015 • 9:00 AM**

LOCATION: 13231 SE DIVISION ST, PORTLAND, OR 97236

HEAVY EQUIPMENT - TRUCKS - TRAILERS - CARS - TOOLS SPECIALTY VEHICLES & MOTORCYCLES NURSERY STOCK & MORE!

### SPRING INTO SUMMER SPECIALTY VEHICLE SALE

*Now taking consignments - call to find out about our special consignment rates!*

AUCTION HIGHLIGHTS: '67 CHEVROLET CHEVELLE DRAG CAR • (3) FORD UTILITY WORK TRUCKS • (2) CHEVROLET UTILITY WORK TRUCKS, 2008 TORO DINGO TX420 WALK BEHIND SKIDSTEER • 1993 CAT IT28F WHEEL LOADER • 1998 GRUMMAN STEP VAN W/68K MILES • KOBELCO 135 EXCAVATOR W/HYD. THUMB • FREIGHTLINER SERVICE TRUCK W/CRANE & WELDER • TOW BEHIND WEED BURNER UNIT • (3) 20' STORAGE CONTAINERS



Case 14-35381-rld7   Doc 81   Filed 05/22/15

# CAPITAL PRESS
ATTN: ACCOUNTS RECEIVABLE
P. O. BOX 2048
SALEM OR 97308-2048
(800) 882-6789

Fax(503) 370-4383

**Advertising Memo Bill**

| | Memo Bill Period | 2| | rtiser/Client Name |
|---|---|---|---|---|
| | 03/2015 | | | COMMERCIAL INDUSTRIAL AUCTIONS |

| 23| Total Amount Due | | *Unapplied Amount | 3| Terms of Payment |
|---|---|---|---|---|
| | 242.96 | | | |

| 21| Current Net Amount Due | 22| 30 Days | | 60 Days | | Over 90 Days |
|---|---|---|---|---|---|---|
| | .00 | | .00 | | .00 | .00 |

| 4| Page Number | 5| Memo Bill Date | 6| Billed Account Number | 7| Advertiser/Client Number |
|---|---|---|---|---|---|---|
| | 1 | | 03/27/15 | | 9550    CAROL. | 9550 |

| 8| Billed Account Name and Address | |
|---|---|
| COMMERCIAL INDUSTRIAL AUCTIONS<br>PO BOX 33978<br>PORTLAND OR 97292   *Glen Wilson* | **Amount Paid:** _____<br><br>**Comments:**<br><br>Ad #:    418285 |

**Please Return Upper Portion With Payment**

| 10| Date | 11| Newspaper Reference | 12|13|14| Description-Other Comments/Charges | 15|16| SAU Size Billed Units | 17| Times Run 18| Rate | 19| Gross Amount | 20| Net Amount |
|---|---|---|---|---|---|---|
| 03/20/15 | 418285<br>CDX | GLENEDEN MARCH 26<br>03/20<br>    NM    AIC        17.00<br>    CP    A        225.96 | 3X  3.50<br>10.50 | 1<br>21.52 | 242.96 | 242.96 |

**Statement of Account**  - Aging of Past Due Amounts

| 21| Current Net Amount Due | 22| 30 Days | 60 Days | Over 90 Days | *Unapplied Amount | 23| Total Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | | 242.96 |

# CAPITAL PRESS
(800) 882-6789

* UNAPPLIED AMOUNTS ARE INCLUDED IN TOTAL AMOUNT DUE

| 24| Invoice | 25| Billing Period | | Advertiser Information | | |
|---|---|---|---|---|---|---|
| | | 1| Billing Period | 6| Billed Account Number | 7| Advertiser/Client Number | 2| Advertiser/Client Name |
| 418285 | 03/2015 | | 9550 | 9550 | COMMERCIAL INDUSTRIAL A |

210 Auction Sales

# COMMERCIAL INDUSTRIAL AUCTIONEERS

## ONLINE ONLY BANKRUPTCY ESTATE AUCTION

CASE NO. 14-35381

**BIDDING CLOSES THURSDAY, MARCH 26 BEGINNING AT 10:00AM**

PREVIEW: WEDNESDAY, MARCH 25, 9:00AM TO 4:30PM

AT: 240 LANCER STREET, GLENEDEN BEACH, OR 97388,

**HIGHLIGHTS INCLUDE:**

COMPLETE CONTENTS OF HOUSE, (5) FLATSCREEN TV'S, COIN-OP ARCADE GAME, WASHER & DRYER SET, FURNITURE, POOL TABLE, SPORTS EQUIPMENT, FISHING GEAR, CHEST FREEZER AND MORE!

*COMPLETE ONLINE AUCTION DETAILS & PHOTOS AVAILABLE ONLINE*

**Commercial Industrial Auctioneers**
503-760-0499 • info@ciauctions.com
www.ciauctions.com

210 Auction Sales

## BE BOLD

Give your classified line ads extra punch when you BOLD pertinent copy like the header, outstanding items and the phone number.

For just $2 more per week per ad, BOLD-ing specific copy insures the reader notices the most important part of your ad.

**DEADLINES:**
Classified
Display Ads.

201 Trailers, Horse & Stock

### Great Selection at the BEST PRICES
### NO SALES TAX!

EXISS &
SOONER: HORSE, STOCK, LQ TRAILERS
CIRCLE J: HORSE & STOCK TRAILERS
BIG TEX: FLATBED & DUMP TRAILERS
Special: New 2015 Big Tex 14LX, 14',
14,000 GVWR dump tlr. w/spare $7,150

Horse, Stock & Living Quarter Stock

### CM AND CIRCLE D Flatbeds
7' - 12' long - In Stock....Starting at $1,550
STANDARD INSTALL $450

## AMERICA WEST ENT. LLC
www.americawestentials.com
Exit #180 & I-84 • Hermiston, Oregon
888-875-1750 • Cell 541-379-2285 • Fax 541-564-0941
americawestent@yahoo.com

210 Auction Sales

## CHAMNESS AUCTIONS
WWW.CHAMNESSAUCTIONS.COM

The Dalles Spring

*Gleneden Advertising*

<u>Print</u>  |  <u>Close Window</u>

**Subject:** Country Media Inc transaction receipt. 4/3/2015 3:48:07 PM Pacific - Invoice:
**From:** "Country Media Inc" <notifications@paytrace.com>
**Date:** Fri, Apr 03, 2015 3:44 pm
**To:** jeff@commercialindustrialauctions.com

Please review the details of your
recent payment and contact us
if you have any questions.

Country Media Inc

PO Box 444
Tillamook, OR 97141
(503)842-7535
(503)842-8842

4/3/2015 3:47:32 PM
lcgeneral

Reference Number: 78833257
Total:                $266.24
Transaction Type:     Sale
Transaction Status:   Pending Settlement
Card Type:            Visa
Card Number:          xxxxxxxxxxxx4015
Entry Method:         Keyed
Approval Code:        713044
Approval Message:     ZIP MATCH
AVS Result:           Zip Match Only
CSC Result:           Match
Customer Name:
Location:             Lincoln City
Initials:             EW
Notes / Comments:     #30822 Jeff Fisher

x  *Jeff Fisher*
Please sign here to agree to payment.

Thank you for your business.

Copyright © 2003-2015. All rights reserved.

# COMMERCIAL INDUSTRIAL AUCTIONEERS

## ONLINE ONLY BANKRUPTCY ESTATE AUCTION
### Case No. 14-35381

## BIDDING CLOSES THURSDAY, APRIL 23
## BEGINNING AT 10:00 AM

PREVIEW: WEDNESDAY, APRIL 22, 9:00AM TO 4:30PM
AT:240 LANCER STREET, GLENEDEN BEACH, OR 97388

### HIGHLIGHTS INCLUDE:

COMPLETE CONTENTS OF HOUSE, (5) FLATSCREEN TV'S, COIN-OP ARCADE GAME, WASHER & DRYER SET, FURNITURE, POOL TABLE, FISHING GEAR, CHEST FREEZER AND MORE!

## COMPLETE ONLINE AUCTION DETAILS & PHOTOS AVAILABLE ONLINE

### COMMERCIAL INDUSTRIAL AUCTIONEERS

## 503-760-0499 • INFO@CIAUCTIONS.COM
# WWW.CIAUCTIONS.COM

L53634